# EXHIBIT A

# (JURISDICTION FACT TABLE)

# EXHIBIT A

## JURISDICTION FACT TABLE

| A. OVERVIEW OF OPERATIONS | |
| --- | --- |
| Category | Amount/Description |
| Total loads performed under JDW authority | 1672 |
| Time period | March 7,2019-April 8, 2026 |
| Nature of work | Cross-border trucking (Canada-U.S.A.) |
| **B.  MICHIGAN CONTACT VOLUME** | |
| Estimated loads crossing Port Huron, MI | Approximately 1500 |
| Percentage of total loads involving Michigan | Approximately 90% |
| Nature of Michigan contact | Primary cross-border gateway, transit corridor and location of recurring pickup and delivery. These contacts occurred on a near-daily basis throughout the contractual period. |
| Frequency | Continuous and repeated over contract period |
| **C.  MILEAGE BREAKDOWN** | |
| Approximate U.S. miles per trip | Substantial majority of total trip mileage |
| Approximate Ontario miles per trip | Minimal portion (most often approx. 6 miles) |
| Primary operating geography | Michigan and surrounding U.S. states |
| **D.  RELATIONSHIP TO COMPENSATION** | |
| Pay structure | Percentage of gross/load-based compensation |
| Disputed issues | Underpayment of agreed percentage, lack of transparency of deductions, refusal to provide freight documentation |
| Basis of calculation | Completed freight loads |
| Michigan link | Compensation was calculated based on freight loads overwhelmingly performed through Michigan, directly linking the alleged underpayment to compensation derived from Michigan-based freight activity |
| **E.  DIRECT MICHIGAN LOADS** | |
| Loads with Michigan as origin/destination | 83 |
| Nature of loads | Cross-border loads involving pickup or delivery in Michigan (Ontario ↔ Michigan) |
| Significance | Direct commercial pickup/delivery activity in Michigan |
| **F.  OPERATIONAL STRUCTURE** | |
| Dispatch and routing | Loads assigned and structured under JDW authority |
| Driver/owner-operator role | Plaintiff performed loads as directed under JDW's operating authority |
| Route consistency | Repeated use of Michigan crossings as part of standard operations |

# EXHIBIT B

**(Representative List of 35 Loads from Ontario to the United States)**

# EXHIBIT B

## Representative List of Loads from Ontario to the United States

The following table reflects 35 randomly selected representative loads from approximately 1,650 total loads performed for Defendant company. Approximately 95% of all loads crossed the international border through Port Huron, Michigan, including all loads reflected in this sample. Each listed load demonstrates the consistent operational pattern of minimal mileage in Ontario, Canada, followed by substantial mileage within the United States. State mileage reflects miles driven within each jurisdiction per load.

| No. | DATE | TRIP No | ORIGIN | DESTINATION | POINT OF ENTRY | STATE MILEAGE | | | | | | | | % MILEAGE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | | | | ON | MI | IN | IL | WI | OH | KY | IA | CAN | US |
| 1 | 04.20.2022 | 95266 | SARNIA, ON | TAYLOR, MI | PORT HURON, MI | 6.25 | 143.75 | 0 | 0 | 0 | 0 | 0 | 0 | 4.17 | 95.83 |
| 2 | 05.22.2022 | 96493 | SARNIA, ON | CHICAGO, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 39 | 0 | 0 | 0 | 0 | 1.70 | 98.30 |
| 3 | 08.07.2022 | 99038 | SARNIA, ON | MUKWONAGO, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 71.5 | 50 | 0 | 0 | 0 | 1.39 | 98.61 |
| 4 | 06.25.2023 | 110232 | SARNIA, ON | OSHKOSH, WI | PORT HURON, MI | 6.26 | 276.00 | 47 | 71.5 | 123 | 0 | 0 | 0 | 1.20 | 98.80 |
| 5 | 08.15.2023 | 112006 | SARNIA, ON | SAUK VILLAGE, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 16 | 0 | 0 | 0 | 0 | 1.81 | 98.19 |

| | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 6 | 09.20.2023 | 113299 | SARNIA, ON | WALWORTH, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 99 | 10 | 0 | 0 | 0 | 1.43 | 98.57 |
| 7 | 12.19.2023 | 116153 | SARNIA, ON | SAUL VILLAGE, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 16 | 0 | 0 | 0 | 0 | 1.81 | 98.19 |
| 8 | 01.16.2024 | 116833 | SARNIA, ON | AUBURN HILLS, MI | PORT HURON, MI | 6.25 | 60.00 | 0 | 0 | 0 | 0 | 0 | 0 | 9.43 | 90.57 |
| 9 | 02.07.2024 | 116470 | SARNIA, ON | CHICAGO, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 32 | 0 | 0 | 0 | 0 | 1.73 | 98.27 |
| 10 | 03.01.2024 | 118307 | SARNIA, ON | GD RAPIDS, MI | PORT HURON, MI | 6.25 | 186.00 | 0 | 0 | 0 | 0 | 0 | 0 | 3.25 | 96.75 |
| 11 | 07.02.2024 | 122794 | SARNIA, ON | SAUK VILLAGE, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 16 | 0 | 0 | 0 | 0 | 1.81 | 98.19 |
| 12 | 12.10.2024 | 128421 | SARNIA, ON | WALWORTH, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 99 | 10 | 0 | 0 | 0 | 1.43 | 98.57 |
| 13 | 01.12.2025 | 129222 | SARNIA, ON | BATAVIA, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 64 | 0 | 0 | 0 | 0 | 1.59 | 98.41 |
| 14 | 02.02.2025 | 129969 | SARNIA, ON | COAL CITY, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 58 | 0 | 0 | 0 | 0 | 1.61 | 98.39 |
| 15 | 01.09.2025 | 130184 | SARNIA, ON | SUPERIOR, WI | PORT HURON, MI | 6.25 | 590.00 | 0 | 0 | 103 | 0 | 0 | 0 | 0.89 | 99.11 |
| 16 | 03.29.2025 | 131816 | SARNIA, ON | RHINELANDRE, WI | PORT HURON, MI | 6.25 | 480.00 | 0 | 0 | 98 | 0 | 0 | 0 | 1.07 | 98.93 |

| 17 | 06.08.2025 | 134109 | SARNIA, ON | COAL CITY, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 58 | 0 | 0 | 0 | 0 | 1.61 | 98.39 |
| 18 | 08.14.2025 | 136413 | SARNIA, ON | OAK CREEK, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 68 | 35 | 0 | 0 | 0 | 1.45 | 98.55 |
| 19 | 09.05.2025 | 136868 | SARNIA, ON | SAINT MARY'S, OH | PORT HURON, MI | 6.25 | 120.00 | 0 | 0 | 0 | 114 | 0 | 0 | 2.60 | 97.40 |
| 20 | 09.29.2025 | 137748 | SARNIA, ON | LOUISVILLE, KY | PORT HURON, MI | 6.25 | 120.00 | 0 | 0 | 0 | 200 | 98 | 0 | 1.47 | 98.53 |
| 21 | 11.02.2025 | 138871 | SARNIA, ON | CHICAGO, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 32 | 0 | 0 | 0 | 0 | 1.73 | 98.27 |
| 22 | 11.25.2025 | 139683 | SARNIA, ON | CADILLAC, MI | PORT HURON, MI | 6.25 | 224.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.71 | 97.29 |
| 23 | 12.07.2025 | 140067 | SARNIA, ON | WHITEWATER, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 69 | 64 | 0 | 0 | 0 | 1.35 | 98.65 |
| 24 | 01.06.2026 | 140874 | SARNIA, ON | McHENRY, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 82 | 0 | 0 | 0 | 0 | 1.52 | 98.48 |
| 25 | 02.12.2026 | 141986 | SARNIA, ON | ROCKFORD, IL | PORT HURON, MI | 6.25 | 276.00 | 47 | 102 | 0 | 0 | 0 | 0 | 1.45 | 98.55 |
| 26 | 07.18.2025 | 135538 | SARNIA, ON | DOWAGIAC, MI | PORT HURON, MI | 6.25 | 241.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.53 | 97.47 |
| 27 | 09.18.2024 | 125348 | SARNIA, ON | AMES, IA | PORT HURON, MI | 6.25 | 276.00 | 47 | 170 | 0 | 0 | 0 | 183 | 0.92 | 99.08 |

| 28 | 01.02.2026 | 140759 | SARNIA, ON | WALWORTH, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 99 | 10 | 0 | 0 | 0 | 1.43 | 98.57 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 01.11.2026 | 140991 | SARNIA, ON | BLOOMER, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 110 | 240 | 0 | 0 | 0 | 0.92 | 99.08 |
| 30 | 04.05.2026 | 143747 | SARNIA, ON | KAUKAUNA, WI | PORT HURON, MI | 6.25 | 276.00 | 47 | 68 | 152 | 0 | 0 | 0 | 1.14 | 98.86 |
| 31 | 05.05.2022 | 95909 | SARNIA, ON | CYNTHIANA, KY | PORT HURON, MI | 6.25 | 114.00 | 0 | 0 | 0 | 210 | 58 | 0 | 1.61 | 98.39 |
| 32 | 03.30.2023 | 107267 | SARNIA, ON | WADSWORTH, OH | PORT HURON, MI | 6.25 | 114.00 | 0 | 0 | 0 | 132 | 0 | 0 | 2.48 | 97.52 |
| 33 | 04.25.2024 | 120534 | SARNIA, ON | AKRON, OH | PORT HURON, MI | 6.25 | 114.00 | 0 | 0 | 0 | 140 | 0 | 0 | 2.40 | 97.60 |
| 34 | 06.23.2024 | 122470 | SARNIA, ON | CINCINNATI, OH | PORT HURON, MI | 6.25 | 114.00 | 0 | 0 | 0 | 210 | 0 | 0 | 1.89 | 98.11 |
| 35 | 02.13.25 | 130439 | SARNIA, ON | FREMONT, MI | PORT HURON, MI | 6.25 | 230.00 | 0 | 0 | 0 | 0 | 0 | 0 | 2.65 | 97.35 |
| TOTALS | N/A | N/A | 100% | N/A | 100% | 218.75 | 8646.75 | 987 | 1440 | 850 | 1006 | 156 | 183 | 1.62 | 98.38 |

As reflected above, the sampled loads consistently demonstrate that approximately 98.38% of total mileage occurred within the United States, with only 1.62% occurring in Canada. Within the United States, approximately 65.15% of all mileage occurred in Michigan

alone, making it the single largest jurisdiction in which Plaintiff performed work. Across all loads, Michigan appears in every trip as the point of entry into the United States and constitutes a substantial and recurring portion of total mileage.

While certain loads include higher mileage in other states such as Ohio or Illinois, the overall pattern remains consistent: minimal Canadian mileage followed by substantial and continuous operations within the United States, centered significantly in Michigan. The remaining approximately 1,620 loads followed the same routing pattern. Plaintiff's claims arise directly from this continuous and systematic course of conduct centered on Michigan and the United States.

# EXHIBIT C

(Representative List of 35 Loads from the United States to Ontario)

# EXHIBIT C

## Representative List of Loads from the United States to Ontario

The following table reflects a representative sample of 35 return (backhaul) loads performed by Plaintiff from the United States to Canada. Each load reflects the consistent operational routing pattern, including exit from the United States through Port Huron, Michigan. This sample is provided to supplement the outbound load data set forth in Exhibit B1 and to illustrate the regularity of Plaintiff's return routing structure.

| No. | DATE | TRIP No | ORIGIN | DESTINATION | POINT OF EXIT | STATE MILEAGE | | | | | | | | % MILEAGE | |
|-----|------|---------|--------|-------------|---------------|------|-----|-----|------|----|-----|-----|-----|-----|-----|
| | | | | | | IL | IN | MI | ON | WI | OH | KY | IA | CAN | US |
| 1 | 03.08.2019 | 48690 | CHICAGO, IL | LONDON, ON | PORT HURON, MI | 48 | 47 | 276 | 60 | 0 | 0 | 0 | 0 | 13.92 | 86.08 |
| 2 | 03.20.2019 | 49037 | ELDORADO, IL | PETROLIA, ON | PORT HURON, MI | 48 | 318 | 109 | 14 | 0 | 92 | 0 | 0 | 2.41 | 97.59 |
| 3 | 04.11.2019 | 50087 | WAUKEGAN, IL | SARNIA, ON | PORT HURON, MI | 61 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.60 | 98.4 |
| 4 | 07.09.2019 | 53920 | BELOIT, WI | SARNIA, ON | PORT HURON, MI | 109 | 47 | 276 | 6.25 | 22 | 0 | 0 | 0 | 1.36 | 98.64 |
| 5 | 09.17.2019 | 56983 | CHICAGO, IL | SARNIA, ON | PORT HURON, MI | 22 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.78 | 98.22 |
| 6 | 11.05.2019 | 59247 | DECATUR, IL | SARNIA, ON | PORT HURON, MI | 167 | 44 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.27 | 98.73 |

| 7 | 12.19.2019 | 61044 | LAKE ZURICH, IL | LONDON, ON | PORT HURON , MI | 63 | 47 | 276 | 62 | 0 | 0 | 0 | 0 | 13.84 | 86.16 |
| 8 | 01.17.2020 | 62071 | ADDISON, IL | SARNIA, ON | PORT HURON , MI | 42 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.68 | 98.32 |
| 9 | 03.09.2020 | 64221 | LOMIRA, WI | SARNIA, ON | PORT HURON , MI | 67 | 47 | 276 | 6.25 | 89 | 0 | 0 | 0 | 1.29 | 98.71 |
| 10 | 04.29.2020 | 66247 | DOLTON, IL | SARNIA, ON | PORT HURON , MI | 12 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.83 | 98.17 |
| 11 | 05.21.2020 | 67045 | RICHFIELD, WI | STRATFORD, ON | PORT HURON , MI | 67 | 47 | 276 | 80 | 66 | 0 | 0 | 0 | 14.93 | 85.07 |
| 12 | 08.12.2020 | 70629 | SOUTH HAVEN, MI | SARNIA, ON | PORT HURON , MI | 0 | 0 | 240 | 6.25 | 0 | 0 | 0 | 0 | 2.54 | 97.46 |
| 13 | 12.29.2020 | 76251 | EAST TROY, WI | SARNIA, ON | PORT HURON , MI | 68 | 47 | 276 | 6.25 | 40 | 0 | 0 | 0 | 1.43 | 98.57 |
| 14 | 01.19.2021 | 77101 | JOLIET, IL | SARNIA, ON | PORT HURON , MI | 36 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.71 | 98.29 |
| 15 | 04.06.2021 | 80349 | CHILTON, WI | SARNIA, ON | PORT HURON , MI | 68 | 47 | 276 | 6.25 | 114 | 0 | 0 | 0 | 1.22 | 98.78 |
| 16 | 09.10.2021 | 86893 | WINDSOR, WI | SARNIA, ON | PORT HURON , MI | 108 | 47 | 276 | 6.25 | 59 | 0 | 0 | 0 | 1.26 | 98.74 |
| 17 | 11.29.2021 | 90087 | WAUPACA, WI | SARNIA, ON | PORT HURON , MI | 68 | 47 | 276 | 6.25 | 164 | 0 | 0 | 0 | 1.11 | 98.89 |

| 18 | 12.28.2021 | 91230 | DES PLAINES, IL | SARNIA, ON | PORT HURON, MI | 40 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.69 | 98.31 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | 01.10.2022 | 91700 | CHICAGO, IL | SARNIA, ON | PORT HURON, MI | 36 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.71 | 98.29 |
| 20 | 04.14.2022 | 95205 | DES PLAINES, IL | SARNIA, ON | PORT HURON, MI | 40 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.69 | 98.31 |
| 21 | 09.06.2022 | 100160 | CHANNAHON, IL | SARNIA, ON | PORT HURON, MI | 42 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.68 | 98.32 |
| 22 | 11.14.2022 | 102601 | SOUTH HAVEN, MI | SARNIA, ON | PORT HURON, MI | 0 | 0 | 240 | 6.25 | 0 | 0 | 0 | 0 | 2.54 | 97.46 |
| 23 | 01.11.2023 | 104438 | BARTLETT, IL | SARNIA, ON | PORT HURON, MI | 54 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.63 | 98.37 |
| 24 | 09.05.2023 | 112731 | GREEN BAY, WI | SARNIA, ON | PORT HURON, MI | 67 | 47 | 276 | 6.25 | 154 | 0 | 0 | 0 | 1.14 | 98.86 |
| 25 | 01.22.2024 | 117097 | WHEELING, IL | SARNIA, ON | PORT HURON, MI | 58 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.61 | 98.39 |
| 26 | 05.22.2024 | 121465 | KENOSHA, WI | SARNIA, ON | PORT HURON, MI | 68 | 47 | 276 | 6.25 | 15 | 0 | 0 | 0 | 1.52 | 98.48 |
| 27 | 10.21.2024 | 126661 | COAL CITY, IL | SARNIA, ON | PORT HURON, MI | 56 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.62 | 98.38 |
| 28 | 08.13.2025 | 134294 | COAL CITY, IL | SARNIA, ON | PORT HURON, MI | 56 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.62 | 98.38 |

| | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | 06.20.2025 | 13381 9 | RIVER ROUGE, MI | SARNIA, ON | PORT HURON, MI | 0 | 0 | 71 | 6.25 | 0 | 0 | 0 | 0 | 8.09 | 91.91 |
| 30 | 07.07.2025 | 13500 9 | ELK GROVE V., IL | SARNIA, ON | PORT HURON, MI | 48 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.66 | 98.34 |
| 31 | 08.06.2025 | 13618 7 | FOND DU LAC, WI | SARNIA, ON | PORT HURON, MI | 67 | 47 | 276 | 6.25 | 103 | 0 | 0 | 0 | 1.25 | 98.75 |
| 32 | 12.12.2025 | 14038 8 | FREMONT, IN | SARNIA, ON | PORT HURON, MI | 0 | 28 | 201 | 6.25 | 0 | 0 | 0 | 0 | 2.66 | 97.34 |
| 33 | 01.05.2026 | 14084 1 | WINDSOR, WI | SARNIA, ON | PORT HURON, MI | 108 | 47 | 276 | 6.25 | 60 | 0 | 0 | 0 | 1.26 | 98.74 |
| 34 | 01.22.2026 | 14144 6 | RIPON, WI | SARNIA, ON | PORT HURON, MI | 68 | 47 | 276 | 6.25 | 124 | 0 | 0 | 0 | 1.20 | 98.80 |
| 35 | 04.06.2026 | 14381 8 | HODGKINS, IL | SARNIA, ON | PORT HURON, MI | 30 | 47 | 276 | 6.25 | 0 | 0 | 0 | 0 | 1.74 | 98.26 |
| TOTALS | N/A | N/A | N/A | N/A | N/A | 1892 | 1753 | 9141 | 403.5 | 1010 | 92 | 0 | 0 | 2.82 | 97.18 |

As reflected above, the backhaul loads demonstrate the same consistent operational pattern as the outbound loads: only approximately 2.82% of total mileage occurred within Canada, while approximately 97.18% occurred within the United States. Michigan alone accounted for approximately 63.96% of total mileage and approximately 65.82% of all U.S. mileage reflected in these return trips. These records further confirm that Plaintiff's work was substantially and continuously performed within Michigan and the United States as part of Defendants' regular cross-border freight operations routed through Port Huron, Michigan.

# EXHIBIT D

(Representative List of Loads Involving Michigan (Origin or Destination))

## EXHIBIT D

### Representative List of Loads Involving Michigan (Origin or Destination)

The following table reflects a representative sample of loads performed by Plaintiff involving pickups or deliveries within the State of Michigan, including both outbound loads from Ontario to Michigan and return loads from Michigan to Ontario. These loads demonstrate Defendants' continuous and systematic commercial operations directed toward Michigan, including repeated deliveries to and pickups from multiple locations within the state over several years. This exhibit is provided in support of Plaintiff's showing of purposeful availment and substantial contacts with Michigan.

### Exhibit C – Representative Michigan-Origin and Michigan-Destination Loads

| | LOADS FROM ONTARIO TO MICHIGAN | | | | | LOADS FROM MICHIGAN TO ONTARIO | | | |
|---|---|---|---|---|---|---|---|---|---|
| No | DATE | TRIP No | FROM | TO | No | DATE | TRIP No | FROM | TO |
| 1 | 03.25.2019 | 49215 | Guelph, ON | New Hudson, MI | 1 | 03.26.2019 | 49401 | Livonia, MI | Vaughan, ON |
| 2 | 04.04.2019 | 49771 | Sarnia, ON | Muskegon, MI | 2 | 04.05.2019 | 49836 | Byron Centre, MI | Beamsville, ON |
| 3 | 05.01.2019 | 50881 | Sarnia, ON | Gd. Rapids, MI | 3 | 04.09.2019 | 49943 | Westland, MI | London, ON |
| 4 | 07.26.2019 | 54639 | Etobicoke, ON | Gd. Rapids, MI | 4 | 05.02.2019 | 50961 | Gd. Rapids, MI | Sarnia, ON |
| 5 | 08.02.2019 | 55041 | Crosshill, ON | Coleman, MI | 5 | 07.29.2019 | 54797 | Wyoming, MI | Sarnia, ON |
| 6 | 11.22.2019 | 59989 | Sarnia, ON | Matawan, MI | 6 | 08.05.2019 | 54508 | Clare, MI | Sarnia, ON |
| 7 | 05.13.2020 | 66800 | Brantford, ON | Zeeland, MI | 7 | 09.06.2019 | 56532 | Holland, MI | Sarnia, ON |
| 8 | 06.01.2020 | 67302 | Tillsonburg, ON | Kentwood, MI | 8 | 05.14.2020 | 66852 | Dowagiac, MI | Sarnia, ON |
| 9 | 09.24.2020 | 72344 | South Haven, MI | Sarnia, ON | 9 | 06.02.2020 | 67404 | Walker, MI | Burford, ON |
| 10 | 01.21.2021 | 77036 | Sarnia, ON | Charlotte, MI | 10 | 08.12.2020 | 70629 | South Haven, MI | Sarnia, ON |
| 11 | 01.28.2021 | 77219 | Sarnia, ON | Gd. Rapids, MI | 11 | 09.25.2020 | 72452 | South Haven, MI | Sarnia, ON |
| 12 | 03.18.2021 | 79617 | Sarnia, ON | Byron Centre, MI | 12 | 01.22.2021 | 77266 | Lapeer, MI | Sarnia, ON |
| 13 | 07.01.2021 | N/A | Sarnia, ON | Battle Creek, MI | 13 | 01.29.2021 | 77366 | Byron Centre, MI | Sarnia, ON |

| 14 | 07.21.2021 | 84899 | Sarnia, ON | Byron Center, MI | 14 | 03.19.2021 | 79446 | Lansing, MI | Sarnia, ON |
|----|-----------|-------|-----------|------------------|----|-----------|-------|-----------|-----------|
| 15 | 08.30.2021 | 86484 | Sarnia, ON | Whitmore Lake, MI | 15 | 04.21.2021 | 80980 | South Haven, Mi | Sarnia, ON |
| 16 | 04.20.2022 | 95266 | Sarnia, ON | Taylor, MI | 16 | 07.02.2021 | 84078 | Wyoming, MI | Sarnia, ON |
| 17 | 04.19.2023 | 107848 | New Hamburg, ON | Gd. Rapids, MI | 17 | 07.22.2021 | 85036 | Walker, MI | Sarnia, ON |
| 18 | 06.07.2023 | 109600 | Sarnia, ON | Gd. Rapids, MI | 18 | 07.23.2021 | 85064 | Wyoming, MI | Sarnia, ON |
| 19 | 10.04.2023 | 113158 | Sarnia, ON | Kalamazoo, MI | 19 | 08.30.2021 | 86454 | Whitmore Lake, MI | Sarnia, ON |
| 20 | 12.07.2023 | 115789 | Windsor, ON | Pontiac, MI | 20 | 10.07.2021 | 86107 | Lanse, MI | Sarnia, ON |
| 21 | 01.16.2024 | 116833 | Sarnia, ON | Auburn Hills, MI | 21 | 04.21.2022 | 95392 | Imlay City, MI | Rocky View, AB |
| 22 | 03.01.2024 | 118307 | Sarnia, ON | Gd. Rapids, MI | 22 | 08.15.2022 | 99346 | Imlay City, MI | Rocky View, AB |
| 23 | 03.07.2024 | 118752 | Sarnia, ON | West Branch, MI | 23 | 11.14.2022 | 102601 | South Haven, MI | Sarnia, ON |
| 24 | 08.26.2024 | 123852 | Brantford, ON | Zeeland, MI | 24 | 11.30.2022 | 103091 | Kalamazoo, MI | Sarnia, ON |
| 25 | 10.04.2024 | n/a | Brantford, ON | Hudsonville, MI | 25 | 04.20.2023 | 107969 | Holland, MI | Sarnia, ON |
| 26 | 02.13.2025 | 130439 | Sarnia, ON | Fremont, MI | 26 | 05.12.2023 | 108715 | Roseville, MI | Sarnia, ON |
| 27 | 07.18.2025 | 135538 | Sarnia, ON | Dowagiac, MI | 27 | 06.06.2023 | 109519 | Lense, MI | Sarnia, ON |
| 28 | 09.12.2025 | 137311 | Sarnia, ON | Lewiston, MI & West Branch, MI | 28 | 06.08.2023 | 109628 | Wyoming, MI | Sarnia, ON |
| 29 | 11.25.2025 | 139683 | Sarnia, ON | Cadillac, MI | 29 | 06.22.2023 | n/a | Erie, MI | Sarnia, ON |
|  |  |  |  |  | 30 | 08.03.2023 | 111660 | Escanaba, MI | Sarnia, ON |
|  |  |  |  |  | 31 | 08.07.2023 | 111806 | Northville, MI | Sarnia, ON |
|  |  |  |  |  | 32 | 10.13.2023 | 114075 | Warren, MI | Sarnia, ON |
|  |  |  |  |  | 33 | 01.05.2024 | 116515 | South Haven, MI | Sarnia, ON |
|  |  |  |  |  | 34 | 08.07.2024 | 124025 | Holland, MI | Sarnia, ON |
|  |  |  |  |  | 35 | 03.01.2024 | 118431 | Wyoming, MI | Sarnia, ON |

| | 36 | 03.08.2024 | 118779 | Imlay City, MI | Sarnia, ON |
|---|---|---|---|---|---|
| | 37 | 09.04.2024 | 124905 | Taylor, MI | Sarnia, ON |
| | 38 | 09.16.2024 | 125336 | Lanse, MI | Sarnia, ON |
| | 39 | 10.01.2024 | 125860 | South Haven, MI | Sarnia, ON |
| | 40 | 10.11.2024 | 126296 | Detroit, MI | Sarnia, ON |
| | 41 | 11.06.2024 | 127198 | Coldwater, MI | Sarnia, ON |
| | 42 | 11.06.2024 | 128249 | South Haven, MI | Sarnia, ON |
| | 43 | 02.14.2025 | 130506 | Sparta, MI | Sarnia, ON |
| | 49 | 04.07.2025 | 132214 | Gd. Rapids, MI | Sarnia, ON |
| | 50 | 05.12.2025 | 133337 | Wyoming, MI | Sarnia, ON |
| | 51 | 06.20.2025 | 133819 | River Rouge, MI | Sarnia, ON |
| | 52 | 08.13.2025 | 136423 | Iron Mountain, MI | Sarnia, ON |
| | 53 | 09.12.2025 | 137422 | Imlay City, MI | Sarnia, ON |
| | 54 | 09.30.2025 | 137931 | Taylor, MI | Sarnia, ON |

The frequency, geographic spread, and duration of these Michigan-based loads further confirm that Defendants' operations were not isolated or incidental, but instead constituted a regular and ongoing course of business within Michigan.

## EXHIBIT E

(Defendant's FMCSA SAFER registration identifying Defendant as a federally

regulated motor carrier authorized to engage in interstate commerce.)

○ USDOT Number ○ MC/MX Number ○ Name

Enter Value: 1553948

Search

**Company Snapshot**

2051782 ONTARIO LTD
USDOT Number: 1553948

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

**Other Information for this Carrier**

▼ SMS Results
▼ Licensing & Insurance

**Carriers:** If you would like to update the following ID/Operations information, please complete and submit form MCS-150 which can be obtained online or from your State FMCSA office. If you would like to challenge the accuracy of your company's safety data, you can do so using FMCSA's DataQs system.

### USDOT Status

- **ACTIVE:** The entity's US DOT number is active.
- **INACTIVE:** Inactive per 49 CFR 390.19(b)(4); biennial update of MCS-150 data not completed.
- **OUT-OF-SERVICE:** Carrier is under any type of out-of-service order and is not authorized to operate.

### Operating Authority Status

- **AUTHORIZED FOR { Passenger, Property, HHG }:** This will list the specific operating authorities the carrier (or broker) is allowed to operate.
- **NOT AUTHORIZED:** The entity does not have any operating authority and/or is not authorized to engage in interstate, for-hire operations.
  **\*Please Note:** NOT AUTHORIZED does not apply to Private or Intrastate operations.
- **OUT-OF-SERVICE:** Carrier is under any type of out-of-service order and is not authorized to operate.

### Out of Service Date

Indicates the date the company was ordered Out of Service. If there are multiple Out of Service orders, the earliest date will be displayed.

**Please note:** If there are multiple Out-of-Service orders, the earliest date will be displayed.

For help on the explanation of individual data fields, click on any field name or for help of a general nature go to **SAFER General Help**.

The information below reflects the content of the FMCSA management information systems as of 05/11/2026. Carrier VMT Outdated.

To find out if this entity has a pending insurance cancellation, please click here.

| USDOT INFORMATION | | | |
|---|---|---|---|
| Entity Type: | CARRIER/BROKER | | |
| USDOT Status: | ACTIVE | Out of Service Date: | None |
| USDOT Number: | 1553948 | State Carrier ID Number: | |
| MCS-150 Form Date: | 06/11/2024 | MCS-150 Mileage (Year): | 4,824,095 (2023) |
| OPERATING AUTHORITY INFORMATION | | | |
| Operating Authority Status: | AUTHORIZED FOR Property | | |
| | For Licensing and Insurance details click here. | | |
| MC/MX/FF Number(s): | MC-576990 | | |
| COMPANY INFORMATION | | | |
| Legal Name: | 2051782 ONTARIO LTD | | |
| DBA Name: | JDW INTERNATIONAL | | |
| Physical Address: | 21 UBE DRIVE SARNIA, ON  N7W 1B6 | | |
| Phone: | (519) 383-6860 | | |
| Mailing Address: | 21 UBE DRIVE SARNIA, ON  N7W 1B6 | | |
| DUNS Number: | -- | | |
| Power Units: | 63 | Non-CMV Units: | Drivers: 75 |

**Operation Classification:**

| | | |
|---|---|---|
| x Auth. For Hire | Priv. Pass.(Non-business) | State Gov't |
| Exempt For Hire | Migrant | Local Gov't |
| Private(Property) | U.S. Mail | Indian Nation |
| Priv. Pass. (Business) | Fed. Gov't | |

**Carrier Operation:**

| | | |
|---|---|---|
| x Interstate | Intrastate Only (HM) | Intrastate Only (Non-HM) |

**Cargo Carried:**

| | | |
|---|---|---|
| x General Freight | Liquids/Gases | Chemicals |

| | | |
|---|---|---|
| Household Goods | Intermodal Cont. | Commodities Dry Bulk |
| Metal: sheets, coils, rolls | Passengers | Refrigerated Food |
| Motor Vehicles | Oilfield Equipment | Beverages |
| Drive/Tow away | Livestock | Paper Products |
| Logs, Poles, Beams, Lumber | Grain, Feed, Hay | Utilities |
| Building Materials | Coal/Coke | Agricultural/Farm Supplies |
| Mobile Homes | Meat | Construction |
| Machinery, Large Objects | Garbage/Refuse | Water Well |
| Fresh Produce | US Mail | |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

### US Inspection results for 24 months prior to: 05/11/2026

Total Inspections: 45
Total IEP Inspections: 0

**Note:** Total inspections may be less than the sum of vehicle, driver, and hazmat inspections. Go to Inspections Help for further information.

**Inspections:**

| Inspection Type | Vehicle | Driver | Hazmat | IEP |
|---|---|---|---|---|
| Inspections | 28 | 45 | 0 | 0 |
| Out of Service | 4 | 3 | 0 | 0 |
| Out of Service % | 14.3% | 6.7% | % | 0% |
| Nat'l Average % as of DATE 04/24/2026* | 22.26% | 6.67% | 4.44% | N/A |

*OOS rates calculated based on the most recent 24 months of inspection data per the latest monthly SAFER Snapshot.

**Inspections**

Number of roadside inspections conducted within the past two years. (Note: These inspections are distinct from the periodic inspections required under 49 CFR Part 396.17, and may not include inspection of all parts and accessories set forth in 49 CFR Part 396 Appendix A.)

The inspections listed on SAFER are conducted in accordance with the North American Standard Inspection Program which was created by the Commercial Vehicle Safety Alliance (CVSA) as the roadside inspection process for inspecting commercial motor vehicles and drivers throughout North America.

Inspections are listed as total, driver, vehicle, and Hazmat. Please see https://www.fmcsa.dot.gov/safety/question-1-can-violation-free-cvsa-level-i-or-level-v-inspection-be-used-satisfy-periodic for more details.

### Crashes reported to FMCSA by states for 24 months prior to: 05/11/2026

**Note:** Crashes listed represent a motor carrier's involvement in reportable crashes, without any determination as to responsibility.

**Crashes:**

| Type | Fatal | Injury | Tow | Total |
|---|---|---|---|---|
| Crashes | 0 | 3 | 1 | 4 |

**ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating**

### Canadian Inspection results for 24 months prior to: 05/11/2026

Total inspections: 0

**Note:** Total inspections may be less than the sum of vehicle and driver inspections. Go to Inspections Help for further information.

**Inspections:**

| Inspection Type | Vehicle | Driver |
|---|---|---|
| Inspections | 0 | 0 |
| Out of Service | 0 | 0 |
| Out of Service % | 0% | 0% |

Crashes results for 24 months prior to: 05/11/2026

**Note:** Crashes listed represent a motor carrierâ€™s involvement in reportable crashes, without any determination as to responsibility.

Crashes:

| Type | Fatal | Injury | Tow | Total |
|------|-------|--------|-----|-------|
| Crashes | 0 | 0 | 0 | 0 |

## ID/Operations | Inspections/Crashes In US | Inspections/Crashes In Canada | Safety Rating

*The Federal safety rating does not necessarily reflect the safety of the carrier when operating in intrastate commerce.*

Carrier Safety Rating:

The rating below is current as of: 05/11/2026

Review Information:

| Rating Date: | None | Review Date: | 06/27/2023 |
|--------------|------|--------------|------------|
| Rating: | None | Type: | Non-Ratable |

SAFER Home | Feedback | Privacy Policy | USA.gov | Freedom of Information Act (FOIA) | Accessibility | OIG Hotline | Web Policies and Important Links | Plug-ins

Federal Motor Carrier Safety Administration
1200 New Jersey Avenue SE. Washington, DC 20590 • 1-800-832-5660 • TTY: 1-800-877-8339 • Field Office Contacts

## EXHIBIT F

(Defendant's Motor Carrier ("MC") operating authority issued by the Federal Motor Carrier Safety Administration.)

U.S. Department of Transportation
Federal Motor Carrier Safety Administration

400 7th Street SW
Washington, DC 20590

SERVICE DATE
October 05, 2006

CERTIFICATE

MC-576999-C

2051782 ONTARIO LTD
D/B/A JDW INTERNATIONAL
SARNIA, ON, CD

This Certificate is evidence of the carrier's authority to engage in transportation as a common carrier of property (except household goods) by motor vehicle in interstate or foreign commerce.

This authority will be effective as long as the carrier maintains compliance with the requirements pertaining to insurance coverage for the protection of the public (49 CFR 387) and the designation of agents upon whom process may be served (49 CFR 366). The carrier shall also render reasonably continuous and adequate service to the public. Failure to maintain compliance will constitute sufficient grounds for revocation of this authority.

Angeli Sebastian, Chief
Information Systems Division

NOTE: Willful and persistent noncompliance with applicable safety fitness regulations as evidenced by a DOT safety fitness rating of "Unsatisfactory" or by other indicators, could result in a proceeding requiring the holder of this certificate or permit to show cause why this authority should not be suspended or revoked.

CMO

# EXHIBIT G

(Exhibit G contains 10 sample Automated Commercial Environment ("ACE")

manifests reflecting freight movements into and within the United States with Port

Huron as point of entry)

1 April, 2026 2:07 PM

**JDW International**
Phone: 519-383-6660 Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

# Trip Number: JDWI94384



# Driver Name: Marek Petrykowski
# Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 94384**

Equipment: 2506
Seals:
Transit Indicator: Export

First Port: 3802 – Port Huron, MI
Estimated Arrival: 04/08/2026 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST# | Address | Seals |
|---|---|---|---|---|---|---|
| 5445 (T4474W ON) Petrykowski, Marek | | Driver | | 42700010979901 | 720 Kenosha Street Walworth WI 53184 | |

**Order#: 143700  Shipment Control Number (SCN): JDWI00465536  Entry#: SCS39402315**

Order Start Date: 03/31/2026
End Date: 04/03/2026
Exit Date:
Entry Type:
FDA Indicator: no

Shipper/Pick: REVital Polymers Inc
1271 Lougar Ave
Sarnia ON  N7S 5N5

Consignee/Drop: Poly-Flex Inc
720 Kenosha Street
Walworth WI  53184

Loaded At: 80107
Foreign Destination:
Type: PAPS
Inbond 7512 #:

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LDPE Resin Resin | HDPE Resin Resin | PCS | 25 | | 42,928 lb | | | | | | | | |

**Total Credits Charged: 0**

17 February, 2026 4:09 PM

## JDW International
Phone: 519-383-6660  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

## Trip Number: JDWI93223



## Driver Name: Marek Petrykowski
## Truck (Tractor) Licence Plate: PA90778  ON

Manifest#: 93223

Equipment: 2506
Seals:
Transit Indicator: Export

First Port: 3802 - Port Huron, MI
Estimated Arrival: 02/28/2026 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST# | Address | Seals |
|---|---|---|---|---|---|---|
| 6007 (P9997T ON) Petrykowski, Marek | | Driver | | 42700010979901 | 5650 W. Countyline Road Mequon WI 53092 | |

Order#: 142034  Shipment Control Number (SCN): JDWI00465189  Entry#: 30078409903

| Order Start Date: | 02/17/2026 | Shipper/Pick: | DOW EUROPE GMBH | Loaded At: | 80107 |
|---|---|---|---|---|---|
| End Date: | 02/18/2026 | | 475 HILL ST | Foreign Destination: | |
| Exit Date: | | | CORUNNA ON  N0N 1G0 | Type: | PAPS |
| Entry Type: | | | | Inbond 7512 #: | |
| FDA Indicator: | no | Consignee/Drop: | Silgan Specialty 5650 W. Countyline Road Mequon WI 53092 | | |

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BYNEL adhesive resin | BYNEL, adhesive resin | BIN | 34 | | 44,607 lb | | | | | | | | |

## Total Credits Charged: 0

15 October, 2025 5:09 PM

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9904

Page 1

## ACE Electronic Manifest



## Trip Number: JDWI90144

## Driver Name: Marek Petrykowski
## Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 90144**

| | |
|---|---|
| Equipment: 2506 | First Port: 3802 - Port Huron, MI |
| Seals: | Estimated Arrival: 10/29/2025 12:00 PM |
| Transit Indicator: Export | IITs: |

| Equipment/Driver | IITs | Role | ACE Id | FAST# | Address | Seals |
|---|---|---|---|---|---|---|
| 6038 (X4606P ON) Petrykowski, Marek | | Driver | | 42700010979901 | 720 Kenosha Street Walworth WI 53184 | |

**Order#: 138478  Shipment Control Number (SCN): JDWI00464144  Entry#: SCS94949190**

| | |
|---|---|
| Order Start Date: 10/15/2025 | Shipper/Pick: REVital Polymers Inc |
| End Date: 10/16/2025 | 1271 Lougar Ave |
| Exit Date: | Sarnia ON  N7S 5N5 |
| Entry Type: | Consignee/Drop: Poly-Flex Inc. |
| FDA Indicator: no | 720 Kenosha Street |
| | Walworth WI  53184 |

| | | Loaded At: 80107 |
|---|---|---|
| | | Foreign Destination: |
| | | Type: PAPS |
| | | Inbond 7512 #: |

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDPE Repro Resin | HDPE Repro Resin | BOX | 30 | | 42,000 lb | | | | | | | | |

Total Credits Charged: 0

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9994

# ACE Electronic Manifest

# Trip Number: JDWI85110



# Driver Name: Marek Petrykowski
# Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 85110**

|  |  |  |  |
|---|---|---|---|
| Equipment: 2506 | | First Port: | 3802 - Port Huron, MI |
| Seals: | | Estimated Arrival: | 04/25/2025 12:00 PM |
| Transit Indicator: Export | | IITs: | EI |

| Equipment/Driver | IITs | Role | ACE Id | FAST# | Address | Seals |
|---|---|---|---|---|---|---|
| 6003 (T4488W ON) Petrykowski, Marek | EI | Driver | | 42700010979901 | 1550 Mound RD Rockdale IL 60436 | |

**Total Credits Charged: 2**

165 Empty Metal Bins

45,000 LBS

Bond # W/CN 118-08 /dn

22 November, 2024 3:08 PM

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

## Trip Number: JDWI81386



## Driver Name: Marek Petrykowski
## Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 81386**

| | |
|---|---|
| Equipment: 2506 | First Port: 3802 - Port Huron, MI |
| Seals: | Estimated Arrival: 12/07/2024 12:00 PM |
| Transit Indicator: Export | IITs: |

| Equipment/Driver | IITs | Role | ACE Id | FAST# | Address | Seals |
|---|---|---|---|---|---|---|
| 8002 (P9994T ON) Petrykowski, Marek | | Driver | | 42700010979901 | 920 Telser Road Lake Zurich IL 60047 | |

**Order#: 127766  Shipment Control Number (SCN): JDWI00468519  Entry#: SCS75676506**

| | |
|---|---|
| Order Start Date: 11/22/2024 | Shipper/Pick: NOVA Chemicals - St. Clair Site |
| End Date: 11/25/2024 | 285 Albert Street |
| Exit Date: | Corunna ON  N0N 1G0 |
| Entry Type: | Consignee/Drop: Osterman & Company INC |
| FDA Indicator: no | 920 Telser Road |
| | Lake Zurich IL  60047 |

| | |
|---|---|
| Loaded At:  80107 | |
| Foreign Destination: | |
| Type:  PAPS | |
| Inbond 7512 #: | |

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polyethylene Resin Pellets | Polyethylene Resin Pellets | BOX | 31 | | 43,330 lb | | | | | | | | |

**Total Credits Charged: 0**

10 May, 2024 4:39 PM

**JDW International**
Phone: 519-383-6660 Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

# Trip Number: JDWI75542



# Driver Name: Marek Petrykowski
# Truck (Tractor) Licence Plate: PA90778 ON

**Manifest#: 75542**

| | | | |
|---|---|---|---|
| Equipment: 2506 | | First Port: 3802 | |
| Seals: | | Estimated Arrival: 06/01/2024 12:00 PM | |
| Transit Indicator: Export | | IITs: | |

| Equipment/Driver | IITs | Role | ACE Id | FAST # | Address | Seals |
|---|---|---|---|---|---|---|
| 8009 (P9999T ON) Petrykowski, Marek | | Driver | | 42700010979901 | 311 Oak Grove Road Kaukauna WI 54130 | |

**Order#: 121036  Shipment Control Number (SCN): JDWI00466506  Entry#: SCS43030810**

| | | | |
|---|---|---|---|
| Order Start Date: 05/10/2024 | Shipper/Pick: REVital Polymers Inc | Loaded At: 80107 | |
| End Date: 05/13/2024 | 1271 Lougar Ave | Foreign Destination: | |
| Exit Date: | Sarnia ON  N7S 5N5 | Type: PAPS | |
| Entry Type: | Consignee/Drop: Polyflex Inc | Inbond 7512 #: | |
| FDA Indicator: no | 311 Oak Grove Road Kaukauna WI 54130 | | |

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDPE Polyethylene Pellets | HDPE Polyethylene Pellets | BOX | 28 | | 41,526 lb | | | | | | | | |

**Total Credits Charged: 0**

20 May, 2024 2:42 PM

**JDW International**
Phone: 519-383-6860  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

# Trip Number: JDWI75767



# Driver Name: Marek Petrykowski
# Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 75767**

Equipment:  2506
Seals:
Transit Indicator:  Export

First Port:  3802
Estimated Arrival:  06/15/2024 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST # | Address | Seals |
|---|---|---|---|---|---|---|
| 5437 (T1136P ON) Petrykowski, Marek | | Driver | | 42700010979901 | 720 Kenosha Street Walworth WI  53184 | |

**Order#: 121269  Shipment Control Number (SCN): JDW100466605  Entry#: SCS44390114**

Order Start Date:  05/16/2024
End Date:  05/23/2024
Exit Date:
Entry Type:
FDA Indicator:  no

Shipper/Pick:  REVital Polymers Inc
1271 Lougar Ave
Sarnia ON  N7S 5N5

Consignee/Drop:  Poly-Flex Inc.
720 Kenosha Street
Walworth WI  53184

Loaded At:  80107
Foreign Destination:
Type:  PAPS
Inbond 7512 #:

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNOG Code | UNOG Contact | UNOG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| HDPE Polyethylene Pelets | HDPE Polyethylene Pelets | BOX | 27 | | 41,369 lb | | | | | | | | |

**Total Credits Charged: 0**

7 May 2024 12:13 PM

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

## Trip Number: JDWI75412



## Driver Name: Marek Petrykowski
## Truck (Tractor) Licence Plate: PA90778  ON

**Manifest#: 75412**

Equipment: 2506
Seals:
Transit Indicator: Export

First Port: 3802
Estimated Arrival: 06/01/2024 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST # | Address | Seals |
|---|---|---|---|---|---|---|
| 6034 (Y2440N ON) Petrykowski, Marek | | Driver | | 42700010979901 | 1111 Winpak Way Sauk Village IL 60411 | |

**Order#: 120910  Shipment Control Number (SCN): JDWI00466401  Entry#: 30070233186**

| | | |
|---|---|---|
| Order Start Date: 05/07/2024 | Shipper/Pick: Dow Europe | Loaded At: 80107 |
| End Date: 05/08/2024 | 475 Hill St | Foreign Destination: |
| Exit Date: | Corunna ON  N0N 1G0 | Type: PAPS |
| Entry Type: | Consignee/Drop: Winpak Portion | Inbond 7512 #: |
| FDA Indicator: no | Packaging | |
| | 1111 Winpak Way | |
| | Sauk Village IL  60411 | |

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Brass C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bynel Adhesive Resin Pellets | Bynel Adhesive Resin Pellets | BOX | 31 | | 43,753 lb | | | | | | | | |

**Total Credits Charged: 0**

29 September, 2023 9:26 AM

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

# Trip Number: JDWI69368



# Driver Name: Marek Petrykowski
# Truck (Tractor) Licence Plate: 6121PZ  ON

**Manifest#: 69368**

Equipment:  2506
Seals:
Transit Indicator:  Export

First Port:  3802
Estimated Arrival:  10/28/2023 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST # | Address | Seals |
|---|---|---|---|---|---|---|
| 8014 (R2105B ON) Petrykowski, Marek | | Driver | | 42700010979901 | 2690 Badger Ave C/O WOW Logistics Oshkosh WI  54904 | |

**Order#: 113464  Shipment Control Number (SCN): JDWI00461548  Entry#: 30047706066**

Order Start Date:  09/28/2023
End Date:  10/02/2023
Exit Date:
Entry Type:
FDA Indicator:  no

Shipper/Pick:  Dow Europe
475 Hill St
Corunna ON  N0N 1G0

Consignee/Drop:  Amcor Healthcare
Packaging C/O WOW
2690 Badger Ave
C/O WOW Logistics
Oshkosh WI  54904

Loaded At:  80107
Foreign Destination:
Type:  PAPS
Inbond 7512 #:

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Briess C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Bynel Adhesive Resin Pellets | Bynel Adhesive Resin Pellets | BOX | 31 | | 43,763 lb | | | | | | | | |

**Total Credits Charged: 0**

20 April, 2023 10:57 AM

**JDW International**
Phone: 519-383-6660  Fax: 519-383-9994

Page 1

# ACE Electronic Manifest

## Trip Number: JDWI64716



## Driver Name: Marek Petrykowski
## Truck (Tractor) Licence Plate: 6121PZ  ON

**Manifest#: 64716**

Equipment: 2506
Seals:
Transit Indicator: Export

First Port: 3802
Estimated Arrival: 05/27/2023 12:00 PM
IITs:

| Equipment/Driver | IITs | Role | ACE Id | FAST # | Address | Seals |
|---|---|---|---|---|---|---|
| 8001 (P9993T ON) Petrykowski, Marek | | Driver | | 42700010979901 | 7300 East Reed Road Coal City IL 60416 | |

**Order#: 107881  Shipment Control Number (SCN): JDWI00453574  Entry#: SCS77239260**

Order Start Date: 04/20/2023
End Date: 04/21/2023
Exit Date:
Entry Type:
FDA Indicator: no

Shipper/Pick: Nova Chemical Limited-St. Clair River Site 285 Albert Street Corunna ON  N0N 1G0

Consignee/Drop: M Holland % G&D Trucking 7300 East Reed Road Coal City IL 60416

Loaded At: 80107
Foreign Destination:
Type: PAPS
Inbond 7512 #:

| Commodity | Description | Pkg Type | Quantity | VIN(s) | Weight | Value (USD) | Marking(s) | Braoo C4 Code | HTC(s) | Origin | UNDG Code | UNDG Contact | UNDG Phone |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Polyethylene Resin Pellets | Polyethylene Resin Pellets | BOX | 31 | | 43,335 lb | | | | | | | | |

**Total Credits Charged: 0**

# EXHIBIT H

(10 sample Advance Commercial Information ("ACI") manifests reflecting freight

movements into Canada using Port Huron as exit point)

# ACE Electronic Manifest

## Trip Information

| | |
|---|---|
| Carrier Code: 7A4E | Trip Number: 7A4E  60911 |
| Port Crossing: SARNIA, ON | |

| Driver Name: | Crew Name(s): |
|---|---|
| MAREK PETRYKOOSKI | Passenger Name(s): |
| Truck Number: 2SD6 | Trailer Number: 6013 |
| Truck License Plate: 6121P2, ON | Trailer License Plate: T5377T, ON |

Cargo Exemptions:  ☐ LVS  ☐ IIT  ☐ Postal  ☐ Flying Truck

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184068 | 38 EFS Autills | 38 | 43030 | 13557084425032 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

Estimated Total Quantity: 58

Estimated Total Weight: 43030

Toll Receipt
MDOT
Blue Water Bridge
Port Huron, MI

Lane: 3E
Class
Truck 05
Call 7636
Fare
$16.25
TOTAL FARE $16.25 USD
TRANSPONDER/TRANSPONDEUR 784000 1070
TIME 21:48:44
DATE 11/18/2022
SEQUENCE 104485
Thank You
www.bluewaterbridge.us
mdot-bwb-customercare@michigan.gov

18 NO 2022
53757
Sarnia

## ACI Electronic Manifest
99381

**Trip Information**

| Carrier Code: 7A4E | Trip Number: 7A4E  58353 |
|---|---|
| Port Crossing: SARNIA, ON | |
| Driver Name: MARAC PETRYKOUSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 6020 |
| Truck License Plate: 6121PZ, ON | Trailer License Plate: W3946W, ON |

| Cargo Exemptions: | ☐ LVS | ☐ IIT | ☐ Postal | ☐ Flying Truck |
|---|---|---|---|---|

**Shipment Information**

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184057 | LAWN EQUIPMENT & PARTS | 24 | 14339 | 13772296898 04 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

**Shipment Summary:**

| Estimated Total Quantity: | 24 |
|---|---|
| Estimated Total Weight: | 14339 |

1 2 AU 2022

# ACI Electronic Manifest

**Trip Information**

| Carrier Code: 7A4E | Trip Number: 7A4E  56 196 |
|---|---|
| Port Crossing: SARNIA, ON | |
| Driver Name: MAREK PETRYKOUSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 8033 |
| Truck License Plate: 6121PZ, ON | Trailer License Plate: S4720L, ON |

Cargo Exemptions:   ☐ LVS    ☐ IIT    ☐ Postal    ☐ Flying Truck

**Shipment Information**

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184115 | GENERAL GOODS | 20 | 15545 | 131772273Y8738 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

**Shipment Summary:**

| Estimated Total Quantity: | 20 |
|---|---|
| Estimated Total Weight: | 15545 |

96350

# ACI Electronic Manifest

## Trip Information

| | |
|---|---|
| Carrier Code: 7A4E | Trip Number: 7A4E   55262 |
| Port Crossing: SARNIA, ON | |
| Driver Name: MAREK PETRYKOWSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 6011 |
| Truck License Plate: 6121 PZ, ON | Trailer License Plate: SS877Y, ON |

Cargo Exemptions:   ☐ LVS   ☐ IIT   ☐ Postal   ☐ Flying Truck

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 81715 | CHEMICALS A2 PER INVOICE | 62 | 25795 | 34095 57033818 |
| 7A4EPARS 81716 | CHEMICALS A2 PER INVOICE | 8 | 81716 | 34095 57033954 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

## Shipment Summary:

| | |
|---|---|
| Estimated Total Quantity: | 70 |
| Estimated Total Weight: | 42611 |

## ACI Electronic Manifest

**Trip Information:**

| | | |
|---|---|---|
| Carrier Code: 7A4E | | Trip Number: 7A4E 56032 |
| Port Crossing: SARNIA, ON | | |
| Driver Name: mARLAL PETRZLKOVSKI | Crew Name(s): | |
| | Passenger Name(s): | |
| Truck Number: 2506 | Trailer Number: 6008 | |
| Truck License Plate: 6121 PZ, ON | Trailer License Plate: 74490N, ON | |

Cargo Exemptions:  ☐ LVS   ☐ IIT   ☐ Postal   ☐ Flying Truck

**Shipment Information**

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184117 | PLASTIC SHEETING | 17 | 28606 | 12021009552438 |
| 7A4EPARS 184118 | PLASTIC SHEETING | 8 | 13503 | 12021009552449 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

Blue Water Bridge
Port Huron, MI
Customer Fare Receipt
Dollr 33
Fare
$16.25
Lane: 2E
Class
TRUCK, 5 AXLES
TOTAL FARE: $16.25 USD
COMMERCIAL 978
CARD HDR: 07280-00107-0
DATE: 05/12/2022   TIME:10:38:39
Thank you
Buckle Up
Have A Nice Day

**Shipment Summary:**

| | |
|---|---|
| Estimated Total Quantity: | 25 |
| Estimated Total Weight: | 42109 |

12 MA 2022

# ACI Electronic Manifest

## Trip Information

| Carrier Code: 7A4E | Trip Number: 7A4E  58126 |
|---|---|
| Port Crossing:  SARNIA, ON | |
| Driver Name: MAREK PETRYKOWSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 8016 |
| Truck License Plate: 6121 PZ, ON | Trailer License Plate: R2090B, ON |

| Cargo Exemptions: | ☐ LVS | ☐ IIT | ☐ Postal | ☐ Flying Truck |
|---|---|---|---|---|

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184055 | PET FOOD | 29 | 31311 | 13/7722941 S175 |
| 7A4EPARS | | | | |
| 7A | | | | |
| 7A4EP | | | | |
| 7A4EPA | | | | |
| 7A4EPA | | | | |
| 7A4EPA | | | | |
| 7A4EPA | | | | |

## Shipment Summary:

| Estimated Total Quantity: | 29 |
|---|---|
| Estimated Total Weight: | 31311 |

ACI Electronic Manifest

## Trip Information

| Carrier Code: 7A4E | Trip Number: 7A4E 59783 |
|---|---|
| Port Crossing: SARNIA, ON | |
| Driver Name: MAREK PETRYKOWSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 6014 |
| Truck License Plate: 6121 PZ, ON | Trailer License Plate: T9956M, ON |

Cargo Exemptions: ☐ LVS   ☐ IIT   ☐ Postal   ☐ Flying Truck

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184092 | POLYYESTER FILM | 18 | 43212 | 1182512621930 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

Shipment Summary:

| Estimated Total Quantity: | 18 |
|---|---|
| Estimated Total Weight: | 43212 |

# STRAIGHT BILL OF LADING
## SHORT FORM - NOT NEGOTIABLE

**SHIP DATE: 10/5/22**

**BOL#: 39279**

**SHIP FROM:**
Filmquest Group Inc.
320 Remington Blvd
Bolingbrook, IL 60440

**SHIP TO:**
DE LUXE PRODUITS DE PAPIER INC
200 MARIEN
MONTREAL EST, QUEBEC H1B 4V2
COUNTRY: CANADA

**FREIGHT CHARGE TERMS:**
FOB: BBROOK-FA
Bbrook IL-FA (Prepaid)

**CARRIER: Beta Logistics / JDW**

**PRO NUMBER:**

## CUSTOMER ORDER DETAIL:

| PART NUMBER | PO NUMBER | Pallet Ct | Roll Ct | Ship Net Wt | Order Qty |
|---|---|---|---|---|---|
| DELUXE-48CP131-50.0000 | 136375 REL 1 | 18 | 35.00 | 40,371.46 | 40,000.00 |

## CARRIER INFORMATION

**Commodity Description:**
Commodities requiring special care or attention in handling or stowing must be so marked and packaged as to ensure safe transportation with ordinary care. See Section 2(e) of NMFC Item 360.

### ***NON-STACKABLE***

| Unit count | Units | Unit Desc. | wt (GROSS) | NMFC No. | CLASS |
|---|---|---|---|---|---|
| 18 | PALLETS | Polyester Film | 43,212.46 | 156830, Sub 1 | 55 |

# SPECIAL INSTRUCTIONS:

IN PLANT DATE: FRIDAY, OCTOBER 7, 2022.

DELIVERY APPOINTMENT REQUIRED: EMAIL Deluxe.MontrealShip@novolex.com FOR MONTREAL SHIPMENTS. Josee.Boudrias@novolex.com 514-645-4571 x 260 IS WAREHOUSE LEAD. UPDATED 8/19/21

BROKER IS AXXESS INTERNATIONAL. CONTACT IS traffic@axxessintl.com.
360 ST-JACQUES OUEST, 12E ETAGE, MONTREAL (QUEBEC) H2Y 1P5
VOICE 514-849-9377 / FAX 514-849-9428

* * MUST NOT USE A REEFER TRAILER, OR TRAILER WITH ANY ODOR, FOOD GRADE MATERIAL * *

FULL TRUCKLOAD, SEAL # 0329827. JDW WILL PICK UP FOR BETA LOGISTICS. QUOTE - VERBAL IGOR.

Note: Liability limitation for loss or damage in this shipment may be applicable. See 49 USC § 14706(c)(1)(A) and (B).

| Shipper Signature/Date | Trailer Loaded: | Freight Counted: | Carrier Signature/Pickup Date |
|---|---|---|---|
| | ☒ By Shipper ☐ By Driver | ☒ By Shipper ☐ By Driver/Pallets ☐ By Driver/Pieces | |
| This is to certify that the above named materials are properly classified, packaged, marked, and labeled, and are in proper condition for transportation according to the applicable regulations of the DOT. | | | Carrier acknowledges receipt of packages and required placards. Carrier certifies emergency response information was made available and/or carrier has the DOT emergency response guidebook or equivalent documentation in the vehicle. Property described above is received in good order, except as noted. |

# ACI Electronic Manifest

## Trip Information:

| | |
|---|---|
| Carrier Code: 7A4E | Trip Number: 7A4E 61959 |
| Port Crossing: SARNIA, ON [✓] WINDSOR, ON [ ] OTHER........................................................ | |
| Driver: **MAREK PETRYKOWSKI** | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: **2506** | Trailer Number: 5430 |
| Truck License Plate: 6121PZ ON | Trailer License plate: K9494B ON |
| Cargo Exemptions: [ ] LVS [ ] IIT [ ] Postal [ ] Flying Truck | |

## Shipment Information:

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry Number |
|---|---|---|---|---|
| 7A4EPARS 195163 | ALUMINUM OXIDE | 51 | 42428 | 13276804230866 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

## Shipment Summary

| ESTIMATED TOTAL QUANTITY: 51 | ESTIMATED TOTAL WEIGHT: 42428 |
|---|---|

06 JA 2011

ACI Electronic Manifest

## Trip Information

| | |
|---|---|
| Carrier Code: 7A4E | Trip Number: 7A4E ⌐9699 |
| Port Crossing: SARNIA, ON | |
| Driver Name: MAREK PETRYKOWSKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 8025 |
| Truck License Plate: 6121 PZ, ON | Trailer License Plate: R88704, ON |

Cargo Exemptions: ☐ LVS ☐ IIT ☐ Postal ☐ Flying Truck

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 184093 | CATALOGS | 22 | 13410 | 134095604/2733 |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |
| 7A4EPARS | | | | |

## Shipment Summary:

| | |
|---|---|
| Estimated Total Quantity: | 22 |
| Estimated Total Weight: | 13410 |

# ACI Electronic Manifest

## Trip Information

| Carrier Code: 7A4E | Trip Number: 7A4E  55363 |
|---|---|
| Port Crossing: JARNIA, ON | |
| Driver Name: MAREK PETRYLKONKI | Crew Name(s): |
| | Passenger Name(s): |
| Truck Number: 2506 | Trailer Number: 6024 |
| Truck License Plate: 6121PZ, ON | Trailer License Plate: T4478W, ON |

Cargo Exemptions:  ☐ LVS   ☐ IIT   ☐ Postal   ☐ Flying Truck

## Shipment Information

| Cargo Control Number | Shipment Description | Quantity | Weight | Entry No. |
|---|---|---|---|---|
| 7A4EPARS 181714 | CORRUGATET BOXES | 12 | 8358 | 129974968523I |
| 7A4EPARS | | | | |

## Shipment Summary:

| | |
|---|---|
| Estimated Total Quantity: | 12 |
| Estimated Total Weight: | 8358 |

# EXHIBIT I

(Weekly 10 representative pay statements reflecting compensation tied to freight movements performed under Defendant's dispatch and operational control)

Tuesday, June 29, 2021 6:41 AM

# JDW International
# Reprint Equipment Statements

Page 1

**2506**
**As of: 2021-06-28**

Marek Petrykowski
306-1595 Ernest Ave
London ON  N6E 2W7

## Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|---|---|---|---|---|---|---|
| 2021-06-22 | 83655 | Sarnia, ON - Walworth, WI | | 426.3 | 731.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $975.00 | 1.0000 | | 731.25 | |
| 2021-06-22 | 83716 | Milton, WI - Sarnia, ON | | 500.3 | 798.00 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,064.00 | 1.0000 | | 798.00 | |
| 2021-06-24 | 83730 | Sarnia, ON - Walworth, WI | | 426.3 | 731.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $975.00 | 1.0000 | | 731.25 | |
| 2021-06-24 | 83780 | Des Plaines, IL - Sarnia, ON | | 429.9 | 664.13 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $885.50 | 1.0000 | | 664.13 | |
| 2021-06-28 | 83790 | Sarnia, ON - Mequon, WI | | 462.8 | 758.89 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,011.85 | 1.0000 | | 758.89 | |

| | Mileage | Pay | YTD |
|---|---|---|---|
| Order Pay | | 3,683.52 | 85,369.81 |
| Trip Pay | | | 969.00 |
| Miscellaneous Revenue | | | 80.00 |
| Total Pay | | 3,683.52 | 86,418.81 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2151.3 | 48483.2 |
| Total Empty Miles | 94.3 | 3878.3 |
| | 2245.6 | 52361.5 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| **Fuel Purchases** | | | | |
| 2021-06-21 98760 | BVD Petroleum-Fuel BVD SARNIA ON - 750 litres | HST | 749.10 | |
| 2021-06-23 99290 | BVD Petroleum-Fuel BVD SARNIA ON - 200 litres | HST | 201.56 | |
| 2021-06-27 00173 | BVD Petroleum-Fuel BVD SARNIA ON - 300.1 litres | HST | 306.94 | |
| | Fuel Purchases | | 1,257.60 | 15,596.06 |
| **Insurance** | | | | |
| 2021-06-28 | Weekly Insurance | | 250.00 | |
| | Insurance | | 250.00 | 6,500.00 |
| **Benefits** | | | | |
| 2021-06-28 | Life | | 5.53 | |
| 2021-06-28 | AD&D | | .75 | |
| 2021-06-28 | Dep.Life | | .39 | |
| 2021-06-28 | Critical Illness | | 3.49 | |
| 2021-06-28 | Health Family | | 23.53 | |
| 2021-06-28 | Health Dental | | 13.87 | |
| | Benefits | | 47.56 | 1,236.56 |
| | Total HST | | 163.48 | 2,027.48 |
| | Fuel Purchase US | | | 11,616.93 |
| | Total Deductions | | 1,718.64 | 36,977.03 |

Tuesday, June 29, 2021 6:41 AM

# JDW International
# Reprint Equipment Statements

Page 2

**2506**
**As of: 2021-06-28**

Marek Petrykowski
306-1595 Ernest Ave
London ON  N6E 2W7

| Net Payable | 1,964.88 | 49,441.78 |
|---|---|---|

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

Monday, November 22, 2021 4:53 PM

# JDW International

Page 1

## Reprint Equipment Statements

**2506**
**As of: 2021-11-22**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

# Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|---|---|---|---|---|---|---|
| 2021-11-16 | 89731 | Sarnia, ON - Walworth, WI | | 426.3 | 731.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $975.00 | 1.0000 | | 731.25 | |
| 2021-11-16 | 89722 | Joliet, IL - Sarnia, ON | | 457.4 | 684.75 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $913.00 | 1.0000 | | 684.75 | |
| 2021-11-17 | 89805 | Sarnia, ON - Kaukauna, WI | | 557.2 | 1,068.75 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,425.00 | 1.0000 | | 1,068.75 | |
| 2021-11-18 | 89664 | Waupaca, WI - Woodstock, ON - Sarnia, ON | | 796.0 | 1,125.00 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,500.00 | 1.0000 | | 1,125.00 | |
| 2021-11-21 | 89589 | Sarnia, ON - Milwaukee, WI | | 439.6 | 826.13 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,101.51 | 1.0000 | | 826.13 | |
| | | | Order Pay | | 4,435.88 | 165,015.28 |
| | | | Trip Pay | | | 969.00 |
| | | | Miscellaneous Revenue | | | 735.45 |
| | | | Total Pay | | 4,435.88 | 166,719.73 |

# Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2435.8 | 91649.8 |
| Total Empty Miles | 240.7 | 8809.8 |
| | 2676.5 | 100459.6 |

# Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| **Fuel Purchase US** | | | | |
| 2021-11-16 | 24827   BVD Petroleum-Fuel LOVES #606 SOUTH HOLLA IL - 150.022 gallons (525.82 USD * 1.2519) | | 658.27 | |
| 2021-11-18 | 92547   BVD Petroleum-Fuel LOVES #587 FOND DU LAC WI - 200.004 gallons (612.23 USD * 1.2603) | | 771.59 | |
| | | Fuel Purchase US | 1,429.86 | 34,611.41 |
| **Insurance** | | | | |
| 2021-11-22 | Weekly Insurance | | 250.00 | |
| | | Insurance | 250.00 | 11,750.00 |
| **Benefits** | | | | |
| 2021-11-22 | Life | | 6.23 | |
| 2021-11-22 | AD&D | | .92 | |
| 2021-11-22 | Dep.Life | | .73 | |
| 2021-11-22 | Critical Illness | | 4.26 | |
| 2021-11-22 | Health Family | | 27.41 | |
| 2021-11-22 | Health Dental | | 18.67 | |
| | | Benefits | 58.22 | 2,267.30 |
| | | Fuel Purchases | | 16,953.55 |
| | | HST | | 2,203.95 |

Monday, November 22, 2021 4:53 PM

# JDW International
# Reprint Equipment Statements

Page 2

**2506**
**As of: 2021-11-22**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

| | | |
|---|---|---|
| Total Deductions | 1,738.08 | 67,786.21 |
| Net Payable | 2,697.80 | 98,933.52 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

Monday, January 10, 2022 4:13 PM

# JDW International
# Reprint Equipment Statements

Page 1

**2506**
**As of: 2022-01-10**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|------|--------|-------------|---|---------|-----|-----|
| 2022-01-03 | 91378 | Sarnia, ON - Walworth, WI | | 426.3 | 731.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $975.00 | 1.0000 | | 731.25 | |
| 2022-01-04 | 91484 | Des Plaines, IL - Sarnia, ON | | 429.9 | 683.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $911.00 | 1.0000 | | 683.25 | |
| 2022-01-05 | 91482 | Sarnia, ON - Walworth, WI | | 426.3 | 731.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $975.00 | 1.0000 | | 731.25 | |
| 2022-01-06 | 91525 | Chicago, IL - Sarnia, ON | | 430.2 | 681.21 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $908.28 | 1.0000 | | 681.21 | |
| 2022-01-09 | 91459 | Sarnia, ON - Plainfield, IL | | 363.9 | 788.92 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,051.89 | 1.0000 | | 788.92 | |
| | | | | Order Pay | 3,615.88 | 6,120.32 |
| | | | | Total Pay | 3,615.88 | 6,120.32 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 1937.2 | 3348.6 |
| Total Empty Miles | 139.4 | 234.0 |
| | 2076.6 | 3582.6 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|

### Fuel Purchase US

| Date | Description | Pay | YTD |
|------|-------------|-----|-----|
| 2022-01-03 | 98198  BVD Petroleum-Fuel LOVES #701 CAPAC MI  - 220 gallons (697.05 USD * 1.2706) | 885.67 | |
| 2022-01-06 | 87533  BVD Petroleum-Fuel LOVES #763 HAMPSHIRE IL - 40.301 gallons (137.51 USD * 1.2729) | 175.04 | |
| 2022-01-06 | 04782  BVD Petroleum-Fuel LOVES #701 CAPAC MI  - 30.005 gallons (94.98 USD * 1.2729) | 120.90 | |
| 2022-01-09 | 10129  BVD Petroleum-Fuel LOVES #701 CAPAC MI  - 60.006 gallons (193.29 USD * 1.2684) | 245.17 | |
| | Fuel Purchase US | 1,426.78 | 2,234.89 |

### Fuel Purchases

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 2022-01-03 | 44400  BVD Petroleum-Fuel BVD SARNIA ON  - 100 litres | HST | 114.28 | |
| | Fuel Purchases | | 114.28 | 171.82 |

### Insurance

| Date | Description | Pay | YTD |
|------|-------------|-----|-----|
| 2022-01-10 | Weekly Insurance | 250.00 | |
| | Insurance | 250.00 | 500.00 |

### Benefits

| Date | Description | Pay |
|------|-------------|-----|
| 2022-01-10 | Life | 6.23 |
| 2022-01-10 | AD&D | .92 |
| 2022-01-10 | Dep.Life | .73 |
| 2022-01-10 | Critical Illness | 4.26 |
| 2022-01-10 | Health Family | 27.41 |
| 2022-01-10 | Health Dental | 18.67 |

# JDW International
## Reprint Equipment Statements

**2506**
**As of: 2022-01-10**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| | | Benefits | 58.22 | 116.44 |
| | | Total HST | 14.86 | 22.34 |
| | | Total Deductions | 1,864.14 | 3,045.49 |
| | | Net Payable | 1,751.74 | 3,074.83 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

Tuesday, August 09, 2022 8:14 AM

## JDW International
# Reprint Equipment Statements

Page 1

**2506**
**As of: 2022-08-08**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | | | Mileage | | Pay | | YTD |
|------|--------|-------------|---|---|---------|---|-----|---|-----|
| 2022-08-01 | 98898 | Elgin, IL - Sarnia, ON | | | 482.4 | | 661.50 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $882.00 | 1.0000 | | | | 661.50 | | |
| 2022-08-02 | 98784 | Sarnia, ON - La Vista, NE | | | 803.4 | | 2,073.78 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $2,765.04 | 1.0000 | | | | 2,073.78 | | |
| 2022-08-03 | 98867 | Bellevue, NE - Sarnia, ON | | | 816.2 | | 1,486.80 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,982.40 | 1.0000 | | | | 1,486.80 | | |
| 2022-08-04 | 99094 | Sarnia, ON - Akron, OH | | | 259.6 | | 731.25 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $975.00 | 1.0000 | | | | 731.25 | | |
| 2022-08-05 | 98615 | Millersburg, OH - Sarnia, ON | | | 308.4 | | 1,080.00 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,440.00 | 1.0000 | | | | 1,080.00 | | |
| 2022-08-08 | 99038 | Sarnia, ON - Mukwonago, WI | | | 449.0 | | 1,258.91 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,678.55 | 1.0000 | | | | 1,258.91 | | |

| | | |
|---|---|---|
| Order Pay | 7,292.24 | 191,593.65 |
| Total Pay | 7,292.24 | 191,593.65 |

## Mileage

| | Current CDN | YTD CDN |
|------|-------------|---------|
| Total Loaded Miles | 2953.5 | 69812.2 |
| Total Empty Miles | 165.5 | 3700.7 |
| | 3119.0 | 73512.9 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|

### Fuel Purchase US

| Date | | Description | | Pay | YTD |
|------|---|-------------|---|-----|-----|
| 2022-08-01 | 71701 | BVD Petroleum-Fuel LOVES #701 CAPAC MI  - 100.002 gallons (440.22 USD * 1.2813) | | 564.05 | |
| 2022-08-02 | 72337 | BVD Petroleum-Fuel LOVES #361 NEWTON IA  - 214 gallons (919.71 USD * 1.2824) | | 1,179.44 | |
| 2022-08-05 | 99080 | BVD Petroleum-Fuel LOVES #456 PERRYSBURG OH  - 80.199 gallons (330.76 USD * 1.2888) | | 426.28 | |
| 2022-08-07 | 89358 | BVD Petroleum-Fuel LOVES #770 WADSWORTH IL  - 49.781 gallons (227.20 USD * 1.2888) | | 292.82 | |
| | | Fuel Purchase US | | 2,462.59 | 51,486.80 |

### Insurance

| Date | Description | | Pay | YTD |
|------|-------------|---|-----|-----|
| 2022-08-08 | Weekly Insurance | | 250.00 | |
| | Insurance | | 250.00 | 8,000.00 |

### Benefits

| Date | Description | Pay |
|------|-------------|-----|
| 2022-08-08 | Life | 6.23 |
| 2022-08-08 | AD&D | .92 |
| 2022-08-08 | Dep.Lfe | .73 |
| 2022-08-08 | Critical Illness | 4.26 |
| 2022-08-08 | Health Family | 27.41 |
| 2022-08-08 | Health Dental | 18.67 |

Tuesday, August 09, 2022 8:14 AM

# JDW International
# Reprint Equipment Statements

Page 2

**2506**
**As of: 2022-08-08**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| | | Benefits | 58.22 | 1,863.04 |
| | | Fuel Purchases | | 7,141.54 |
| | | HST | | 928.40 |
| | | Total Deductions | 2,770.81 | 59,419.78 |
| | | Net Payable | 4,521.43 | 122,173.87 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

Tuesday, September 06, 2022 6:36 PM

# JDW International
## Reprint Equipment Statements

Page 1

**2506**
**As of: 2022-09-06**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

# Order Pay

| Date | Order# | Description | | | Mileage | Pay | YTD |
|------|--------|-------------|--|--|---------|-----|-----|
| 2022-08-29 | 99909 | Wahpeton, ND - Bolton, ON | | | 1268.5 | 2,430.00 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $3,240.00 | 1.0000 | | | 2,430.00 | |
| 2022-08-31 | 99792 | Brampton, ON - Sarnia, ON | | | 173.8 | 468.75 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $625.00 | 1.0000 | | | 468.75 | |
| 2022-09-01 | 99833 | Sarnia, ON - Mundelein, IL | | | 388.6 | 1,100.75 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $1,467.67 | 1.0000 | | | 1,100.75 | |
| 2022-09-01 | 100039 | Lincolnshire, IL - North York, ON | | | 550.0 | 1,200.00 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $1,600.00 | 1.0000 | | | 1,200.00 | |
| 2022-09-02 | 100066 | Hamilton, ON - Sarnia, ON | | | 179.7 | 393.75 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $525.00 | 1.0000 | | | 393.75 | |
| 2022-09-06 | 99829 | Sarnia, ON - Elk Grove Village, IL | | | 368.3 | 1,067.44 | |
| | | Pay Details | Qty/Hrs | Rate | | Amount | |
| | | 75% of Revenue $1,423.25 | 1.0000 | | | 1,067.44 | |
| | | | | | Order Pay | 6,660.69 | 208,131.27 |
| | | | | | Total Pay | 6,660.69 | 208,131.27 |

# Mileage

| | Current CDN | YTD CDN |
|--|-------------|---------|
| Total Loaded Miles | 2712.5 | 76845.7 |
| Total Empty Miles | 216.4 | 4408.4 |
| | 2928.9 | 81254.1 |

# Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| **Fuel Purchase US** | | | | |
| 2022-08-29 | 98539   BVD Petroleum-Fuel LOVES #849 VALLEY CITY ND - 50.041 gallons (232.79 USD * 1.2994) | | 302.49 | |
| 2022-08-29 | 34695   BVD Petroleum-Fuel LOVES #842 ROCKVILLE MN - 210.953 gallons (1,023.80 USD * 1.2994) | | 1,330.33 | |
| 2022-08-31 | 40862   BVD Petroleum-Fuel LOVES #701 CAPAC MI - 78.857 gallons (412.39 USD * 1.3078) | | 539.32 | |
| 2022-09-05 | 54872   BVD Petroleum-Fuel LOVES #701 CAPAC MI - 35.787 gallons (179.35 USD * 1.3101) | | 234.97 | |
| | | Fuel Purchase US | 2,407.11 | 57,095.41 |
| **Fuel Purchases** | | | | |
| 2022-09-02 | 01229   BVD Petroleum-Fuel BVD MISSISSAUGA ON - 150 litres | HST | 232.35 | |
| | | Fuel Purchases | 232.35 | 7,908.51 |
| **Insurance** | | | | |
| 2022-09-06 | Weekly Insurance | | 250.00 | |
| | | Insurance | 250.00 | 9,000.00 |
| **Benefits** | | | | |
| 2022-09-06 | Life | | 6.23 | |
| 2022-09-06 | AD&D | | .92 | |

Tuesday, September 06, 2022 6:36 PM

**JDW International**

Page 2

# Reprint Equipment Statements

**2506**
**As of: 2022-09-06**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 2022-09-06 | Dep.Life | | .73 | |
| 2022-09-06 | Critical Illness | | 4.26 | |
| 2022-09-06 | Health Family | | 27.41 | |
| 2022-09-06 | Health Dental | | 18.67 | |
| | | Benefits | 58.22 | 2,095.92 |
| | | Total HST | 30.21 | 1,028.11 |
| | | Total Deductions | 2,977.89 | 77,127.95 |
| | | Net Payable | 3,682.80 | 131,003.32 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

06 February, 2023 5:10 PM

# JDW International
## Reprint Equipment Statements

Page 1

**2506**
**As of: 02/06/2023**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|------|--------|-------------|---|---------|-----|-----|
| 01/30/2023 | 105070 | Horicon, WI - Sarnia, ON | | 556.2 | 1,036.88 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,382.50 | 1.0000 | | 1,036.88 | |
| 02/01/2023 | 105218 | Sarnia, ON - Kaukauna, WI | | 557.4 | 1,631.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $2,175.00 | 1.0000 | | 1,631.25 | |
| 02/02/2023 | 105186 | Waupaca, WI - Sarnia, ON | | 624.3 | 1,500.75 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $2,001.00 | 1.0000 | | 1,500.75 | |
| 02/03/2023 | 105152 | Sarnia, ON - Wadsworth, OH | | 250.9 | 888.19 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,184.25 | 1.0000 | | 888.19 | |
| 02/03/2023 | 105372 | Milan, OH - Sarnia, ON | | 246.6 | 540.00 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $720.00 | 1.0000 | | 540.00 | |
| 02/06/2023 | 105126 | Sarnia, ON - Cincinnati, OH | | 316.8 | 879.89 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,173.19 | 1.0000 | | 879.89 | |
| | | | | Order Pay | 6,476.96 | 30,169.59 |
| | | | | Total Pay | 6,476.96 | 30,169.59 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2377.2 | 11244.8 |
| Total Empty Miles | 175.0 | 849.7 |
| | 2552.2 | 12094.5 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| **Fuel Purchase US** | | | | |
| 01/30/2023 | 75819    BVD Petroleum-Fuel LOVES #432 OAK CREEK WI  - 232.032 gallons (872.74 USD * 1.3305) | | 1,161.18 | |
| 02/02/2023 | 74140    BVD Petroleum-Fuel LOVES #587 FOND DU LAC WI  - 172.577 gallons (642.95 USD * 1.3248) | | 851.78 | |
| | | Fuel Purchase US | 2,012.96 | 9,043.18 |
| **Insurance** | | | | |
| 02/06/2023 | Weekly Insurance | | 250.00 | |
| | | Insurance | 250.00 | 1,500.00 |
| **Repairs & Maintenance** | | | | |
| 01/30/2023 | 21363 Molson Tire Ltd. Day Call to JDW | HST | 75.00 | |
| 01/30/2023 | 21363 Molson Tire Ltd. Fuel Surcharge | HST | 9.50 | |
| 01/30/2023 | 21363 Molson Tire Ltd. Changeover | HST | 30.00 | |
| 01/30/2023 | 21363 Molson Tire Ltd. Used 11R24.5 Drive | HST | 100.00 | |
| | | Repairs & Maintenance | 214.50 | 332.63 |
| **Benefits** | | | | |
| 02/06/2023 | Life | | 6.23 | |
| 02/06/2023 | AD&D | | .92 | |
| 02/06/2023 | Dep.Life | | .73 | |

06 February, 2023 5:10 PM

**JDW International**

Page 2

# Reprint Equipment Statements

2506
As of: 02/06/2023

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 02/06/2023 | Critical Illness | | 4.26 | |
| 02/06/2023 | Health Family | | 27.41 | |
| 02/06/2023 | Health Dental | | 18.67 | |
| | | Benefits | 58.22 | 349.32 |
| | | Total HST | 27.89 | 43.25 |
| | | Total Deductions | 2,563.57 | 11,268.38 |
| | | Net Payable | 3,913.39 | 18,901.21 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

08 May, 2023 3:17 PM    Page 1

# JDW International
# Reprint Equipment Statements

**2506**
**As of: 05/08/2023**
Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | | | Mileage | | Pay | | YTD |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2023 | 108241 | Des Plaines, IL - Sarnia, ON | | | 452.1 | | 740.63 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $987.50 | 1.0000 | | | | 740.63 | | |
| 05/02/2023 | 108314 | Sarnia, ON - Kaukauna, WI | | | 557.1 | | 1,631.25 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $2,175.00 | 1.0000 | | | | 1,631.25 | | |
| 05/03/2023 | 108382 | Waupaca, WI - Sarnia, ON | | | 623.6 | | 994.50 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,326.00 | 1.0000 | | | | 994.50 | | |
| 05/04/2023 | 108287 | Sarnia, ON - Rhinelander, WI | | | 577.7 | | 1,395.02 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,860.03 | 1.0000 | | | | 1,395.02 | | |
| 05/05/2023 | 108508 | Milwaukee, WI - Sarnia, ON | | | 687.5 | | 978.75 | | |
| | | Pay Details | Qty/Hrs | | Rate | | Amount | | |
| | | 75% of Revenue $1,305.00 | 1.0000 | | | | 978.75 | | |
| | | | | | | Order Pay | 5,740.15 | | 94,962.46 |
| | | | | | | Total Pay | 5,740.15 | | 94,962.46 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2534.0 | 36682.2 |
| Total Empty Miles | 364.0 | 3160.0 |
| | 2898.0 | 39842.2 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|

**Fuel Purchase US**

| Date | Description | | Pay | YTD |
|---|---|---|---|---|
| 05/01/2023 | 26081    BVD Petroleum-Fuel LOVES #752 ELKHORN WI - 209.078 gallons (666.35 USD * 1.3513) | | 900.44 | |
| 05/03/2023 | 80082    BVD Petroleum-Fuel LOVES #587 FOND DU LAC WI - 180.001 gallons (575.14 USD * 1.3603) | | 782.36 | |
| 05/05/2023 | 58790    BVD Petroleum-Fuel LOVES #432 OAK CREEK WI - 80.063 gallons (244.28 USD * 1.3411) | | 327.60 | |
| | | Fuel Purchase US | 2,010.40 | 29,339.89 |

**Insurance**

| Date | Description | | Pay | YTD |
|---|---|---|---|---|
| 05/08/2023 | Weekly Insurance | | 250.00 | |
| | | Insurance | 250.00 | 4,750.00 |

**Repairs & Maintenance**

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| 05/04/2023 | Work Order: 23448 - Shop Supplies | HST | 2.25 | |
| 05/04/2023 | Work Order: 23448 - Labor | HST | 45.00 | |
| | | Repairs & Maintenance | 47.25 | 2,404.18 |

**Benefits**

| Date | Description | | Pay | |
|---|---|---|---|---|
| 05/08/2023 | Life | | 6.23 | |
| 05/08/2023 | AD&D | | .92 | |
| 05/08/2023 | Dep.Life | | .73 | |
| 05/08/2023 | Critical Illness | | 4.26 | |
| 05/08/2023 | Health Family | | 27.41 | |
| 05/08/2023 | Health Dental | | 18.67 | |

08 May, 2023 3:17 PM

# JDW International
# Reprint Equipment Statements

Page 2

2506
As of: 05/08/2023

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| | Benefits | | 58.22 | 1,106.18 |
| | Total HST | | 6.14 | 325.39 |
| | Transaction Fee | | | 3.60 |
| | Fuel Purchases | | | 98.78 |
| | Total Deductions | | 2,372.01 | 38,028.02 |
| | Net Payable | | 3,368.14 | 56,934.44 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

24 June, 2024 4:25 PM

# JDW International
# Reprint Equipment Statements

Page 1

**2506**
**As of: 06/24/2024**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | Mileage | Pay | YTD |
|---|---|---|---|---|---|
| 06/17/2024 | 122241 | Sarnia, ON - Walworth, WI<br>Pay Details<br>75% of Revenue $1,675.00 | 427.8 Rate<br>Qty/Hrs 1.0000 | 1,256.25<br>Amount 1,256.25 | |
| 06/18/2024 | 122374 | Chicago, IL - Sarnia, ON<br>Pay Details<br>75% of Revenue $781.25 | 436.6 Rate<br>Qty/Hrs 1.0000 | 585.94<br>Amount 585.94 | |
| 06/19/2024 | 122372 | Sarnia, ON - Walworth, WI<br>Pay Details<br>75% of Revenue $1,675.00 | 427.8 Rate<br>Qty/Hrs 1.0000 | 1,256.25<br>Amount 1,256.25 | |
| 06/20/2024 | 122451 | Des Plaines, IL - Sarnia, ON<br>Pay Details<br>75% of Revenue $843.75 | 430.6 Rate<br>Qty/Hrs 1.0000 | 632.81<br>Amount 632.81 | |
| 06/21/2024 | 121210 | Sarnia, ON - Bluffton, OH<br>Pay Details<br>75% of Revenue $725.00 | 188.4 Rate<br>Qty/Hrs 1.0000 | 543.75<br>Amount 543.75 | |
| 06/21/2024 | 122503 | Fremont, IN - Sarnia, ON<br>Pay Details<br>75% of Revenue $862.57 | 339.3 Rate<br>Qty/Hrs 1.0000 | 646.93<br>Amount 646.93 | |
| 06/23/2024 | 122470 | Sarnia, ON - Cincinnati, OH<br>Pay Details<br>75% of Revenue $845.44 | 315.2 Rate<br>Qty/Hrs 1.0000 | 634.08<br>Amount 634.08 | |

| | | | | Pay | YTD |
|---|---|---|---|---|---|
| | | | Order Pay | 5,556.01 | 125,714.58 |
| | | | Miscellaneous Revenue | | 1,730.91 |
| | | | Total Pay | 5,556.01 | 127,445.49 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2301.2 | 52530.8 |
| Total Empty Miles | 264.5 | 6270.8 |
| | 2565.7 | 58801.6 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| **Def Purchase** | | | | |
| 06/19/2024 | 06/19/2024US BVD Petroleum-Fuel LOVES #876 MICHIGAN CI IN (53.89 USD * 1.3695) | | 73.80 | |
| | | Def Purchase | 73.80 | 1,880.24 |
| **Fuel Purchase US** | | | | |
| 06/17/2024 | 62191    BVD Petroleum-Fuel LOVES #785 GR LEDGE MI - 150.768 gallons (492.21 USD * 1.3715) | | 675.07 | |
| 06/19/2024 | 10172    BVD Petroleum-Fuel LOVES #876 MICHIGAN CI IN - 139.875 gallons (458.98 USD * 1.3695) | | 628.57 | |
| | | Fuel Purchase US | 1,303.64 | 35,936.71 |
| **Fuel Purchases** | | | | |
| 06/22/2024 | 67461    BVD Petroleum-Fuel BVD SARNIA ON  - 150 litres | HST | 192.36 | |
| | | Fuel Purchases | 192.36 | 933.58 |
| **Insurance** | | | | |
| 06/24/2024 | Weekly Insurance | | 250.00 | |

24 June, 2024 4:25 PM

## JDW International
# Reprint Equipment Statements

Page 2

**2506**
**As of: 06/24/2024**

Marek Petrykowski
2910 Tokala Trail UN64
London ON N6G 0T9

# Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| | | Insurance | 250.00 | 6,500.00 |
| **Repairs & Maintenance** | | | | |
| 06/22/2024 | Work Order: 27461 - Shop Supplies | HST | 20.83 | |
| 06/22/2024 | Work Order: 27461 - Labor | HST | 225.00 | |
| 06/22/2024 | Work Order: 27461 - Parts | HST | 191.61 | |
| | | Repairs & Maintenance | 437.44 | 728.23 |
| **Benefits** | | | | |
| 06/24/2024 | Life | | 6.23 | |
| 06/24/2024 | AD&D | | .92 | |
| 06/24/2024 | Dep.Life | | .73 | |
| 06/24/2024 | Critical Illness | | 4.26 | |
| 06/24/2024 | Health Family | | 27.41 | |
| 06/24/2024 | Health Dental | | 18.67 | |
| | | Benefits | 58.22 | 1,513.72 |
| | | Total HST | 81.88 | 216.04 |
| | | Total Deductions | 2,397.34 | 47,708.52 |
| | | Net Payable | 3,158.67 | 79,736.97 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

10 March, 2025 6:05 PM

# JDW International
## Reprint Equipment Statements

Page 1

**2506**
**As of: 03/10/2025**
Marek Petrykowski
2910 Tokala Trail UN64
London ON N6G 0T9

## Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|---|---|---|---|---|---|---|
| 03/03/2025 | 131042 | Sheboygan, WI - Sarnia, ON | | 559.8 | 1,542.38 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $2,056.50 | 1.0000 | | 1,542.38 | |
| 03/04/2025 | 130933 | Sarnia, ON - Kaukauna, WI | | 557.1 | 1,155.00 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,540.00 | 1.0000 | | 1,155.00 | |
| 03/05/2025 | 131112 | Green Bay, WI - Sarnia, ON | | 588.2 | 1,382.54 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,843.38 | 1.0000 | | 1,382.54 | |
| 03/07/2025 | 131049 | Sarnia, ON - Libertyville, IL | | 391.7 | 843.75 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,125.00 | 1.0000 | | 843.75 | |
| 03/07/2025 | 131165 | Des Plaines, IL - Sarnia, ON | | 391.9 | 673.31 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $897.75 | 1.0000 | | 673.31 | |
| | | | | Order Pay | 5,596.98 | 52,994.46 |
| | | | | Total Pay | 5,596.98 | 52,994.46 |

## Mileage

| | Current CDN | YTD CDN |
|---|---|---|
| Total Loaded Miles | 2377.7 | 22761.7 |
| Total Empty Miles | 111.0 | 1793.8 |
| | 2488.7 | 24555.5 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|---|---|---|---|---|
| **Def Purchase** | | | | |
| 03/03/2025 | 03/03/2025 US BVD Petroleum-Fuel LOVES #640 WILSON TWNS WI (34.19 USD * 1.437) | | 49.13 | |
| 03/07/2025 | 03/07-09/2025 US BVD Petroleum-Fuel LOVES #336 MARSHALL MI (50.46 USD * 1.4333) | | 72.32 | |
| | | Def Purchase | 121.45 | 852.40 |
| **Fuel Purchase US** | | | | |
| 03/03/2025 | 31796    BVD Petroleum-Fuel LOVES #640 WILSON TWNS WI - 124.889 gallons (356.89 USD * 1.437) | | 512.85 | |
| 03/05/2025 | 34582    BVD Petroleum-Fuel LOVES #640 WILSON TWNS WI - 147.237 gallons (414.34 USD * 1.445) | | 598.72 | |
| 03/07/2025 | 47219    BVD Petroleum-Fuel LOVES #336 MARSHALL MI - 136.706 gallons (403.84 USD * 1.4333) | | 578.82 | |
| | | Fuel Purchase US | 1,690.39 | 15,423.77 |
| **Insurance** | | | | |
| 03/10/2025 | Weekly Insurance | | 250.00 | |
| | | Insurance | 250.00 | 2,500.00 |
| **Repairs & Maintenance** | | | | |
| 03/06/2025 | Work Order: 30036 - Shop Supplies | HST | 3.01 | |
| 03/06/2025 | Work Order: 30036 - Labor | HST | 45.00 | |
| 03/06/2025 | Work Order: 30036 - Parts | HST | 15.18 | |
| | | Repairs & Maintenance | 63.19 | 110.44 |

10 March, 2025 6:05 PM

# JDW International
# Reprint Equipment Statements

2506
As of: 03/10/2025

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| **Benefits** | | | | |
| 03/10/2025 | Life | | 6.23 | |
| 03/10/2025 | AD&D | | .92 | |
| 03/10/2025 | Dep.Lfe | | .73 | |
| 03/10/2025 | Critical Illness | | 4.26 | |
| 03/10/2025 | Health Family | | 27.41 | |
| 03/10/2025 | Health Dental | | 18.67 | |
| | | Benefits | 58.22 | 582.20 |
| | | Total HST | 8.21 | 14.06 |
| | | Total Deductions | 2,191.46 | 19,482.87 |
| | | Net Payable | 3,405.52 | 33,511.59 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

30 March, 2026 5:07 PM

# JDW International
# Reprint Equipment Statements

Page 1

**2506**
**As of: 03/30/2026**

Marek Petrykowski
2910 Tokala Trail UN64
London ON  N6G 0T9

## Order Pay

| Date | Order# | Description | | Mileage | Pay | YTD |
|------|--------|-------------|---|---------|-----|-----|
| 03/23/2026 | 143422 | Monee, IL - Sarnia, ON | | 457.5 | 918.72 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,224.96 | 1.0000 | | 918.72 | |
| 03/24/2026 | 143430 | Sarnia, ON - Kaukauna, WI | | 557.1 | 1,631.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $2,175.00 | 1.0000 | | 1,631.25 | |
| 03/25/2026 | 143456 | Kaukauna, WI - Sarnia, ON | | 557.9 | 1,468.50 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,958.00 | 1.0000 | | 1,468.50 | |
| 03/26/2026 | 143531 | Sarnia, ON - Walworth, WI | | 427.8 | 1,256.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,675.00 | 1.0000 | | 1,256.25 | |
| 03/27/2026 | 143522 | Des Plaines, IL - Sarnia, ON | | 430.6 | 648.00 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $864.00 | 1.0000 | | 648.00 | |
| 03/29/2026 | 143494 | Sarnia, ON - Walworth, WI | | 427.8 | 1,256.25 | |
| | | Pay Details | Qty/Hrs | Rate | Amount | |
| | | 75% of Revenue $1,675.00 | 1.0000 | | 1,256.25 | |

| | | |
|---|---|---|
| Order Pay | 7,178.97 | 74,552.91 |
| Trip Pay | | 843.75 |
| Miscellaneous Revenue | | 1,149.89 |
| **Total Pay** | **7,178.97** | **76,546.55** |

## Mileage

| | Current CDN | YTD CDN |
|------------------|-------------|----------|
| Total Loaded Miles | 2688.5 | 32620.5 |
| Total Empty Miles | 170.2 | 2797.1 |
| | 2858.7 | 35417.6 |

## Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|

### Def Purchase

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 03/25/2026 | 03/25/2026 us BVD Petroleum-Fuel LOVES #587 Fond du La WI (60.14 USD * 1.3757) | | 82.73 | |
| | Def Purchase | | 82.73 | 1,198.91 |

### Fuel Purchase US

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 03/23/2026 | 04059   BVD Petroleum-Fuel LOVES #876 Michigan C IN - 140.23 gallons (664.65 USD * 1.3702) | | 910.70 | |
| 03/25/2026 | 97207   BVD Petroleum-Fuel LOVES #587 Fond du La WI - 116.115 gallons (469.65 USD * 1.3757) | | 646.10 | |
| 03/27/2026 | 22148   BVD Petroleum-Fuel LOVES #876 Michigan C IN - 119.166 gallons (492.30 USD * 1.3828) | | 680.75 | |
| | Fuel Purchase US | | 2,237.55 | 21,515.36 |

### Insurance

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 03/30/2026 | Weekly Insurance | | 250.00 | |
| | Insurance | | 250.00 | 3,250.00 |

### Benefits

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 03/30/2026 | Life | | 6.23 | |

30 March, 2026 5:07 PM                    **JDW International**                                Page 2
## Reprint Equipment Statements

                                                    **2506**              Marek Petrykowski
                                                    **As of: 03/30/2026**  2910 Tokala Trail UN64
                                                                           London ON  N6G 0T9

# Deductions

| Date | Description | Taxable | Pay | YTD |
|------|-------------|---------|-----|-----|
| 03/30/2026 | AD&D | | .92 | |
| 03/30/2026 | Dep.Lfe | | .73 | |
| 03/30/2026 | Critical Illness | | 4.26 | |
| 03/30/2026 | Health Family | | 27.41 | |
| 03/30/2026 | Health Dental | | 18.67 | |
| | | Benefits | -58.22 | 756.86 |
| | | Repairs & Maintenance | | 55.55 |
| | | HST | | 7.22 |
| | | Total Deductions | 2,628.50 | 26,783.90 |
| | | Net Payable | 4,550.47 | 49,762.65 |

Please ensure that your 60 days inspection is not expired. Dispatch will no longer assign loads if the Inspections and not up to date.

# EXHIBIT J

(Defendant's cab card and interstate operating authority permitting commercial transportation across multiple United States jurisdictions)


# Ontario ⚜

Issued pursuant to the International Registration Plan on behalf of the jurisdiction listed below authorizing the operation of the motor vehicle described, provided the weight (kg/lb) or number of axles does not exceed the weight or number of axles for the jurisdiction indicated.

## Ontario Apportioned Cab Card /
## *Carte de l'Ontario Cabine Apportioned*

*Délivré conformément au International Registration Plan au nom des autorités figurant ci-dessous et autorisant l'exploitation du véhicule automobile décrit à condition que le poids (kg/lb) ou le nombre d'essieux ne dépassent pas le poids ou le nombre d'essieux autorisés par l'autorité indiquée.*

| | | | | |
|---|---|---|---|---|
| **Plate Owner and Mailing Address /** Propriétaire de la plaque et adresse postale 2051782 ONTARIO LTD. 21 UBE DRIVE SARNIA, ON  N7W 1B6 | **Plate /** Plaque PA90778 | **Unit No. /** Unité N° 2506 | **Account No. /** N° de compte 15971 | **Effective Date /** Entrée en vigueur 01/12/2025 |
| **Physical Address / Adresse physique** 21 UBE DRIVE SARNIA, ON  N7W 1B6 | **V.I.N. /** N.I.V 3AKJHHDR7LSLS2879 | | **Carrier Type /** Type de transporteur FOR HIRE | **Expiry Date /** Date D'expiration 30/11/2026 |
| **Operating As / Raison sociale** JDW INTERNATIONAL | **Make /** Marque FRHT | **Model /** Modèle FM2 | **Year /** Année 2020 | **Vehicle Type /** Type de véhicule TT | **Body Type /** Type de carrosserie CT |
| **Plate Owner R.I.N. /** Propriétaire de la plaque N.I.C. 157179058 | | | | |
| **Vehicle Owner and Physical Address /** Le propriétaire du véhicule et l'adresse physique PETRYKOWSKI,MAREK 74 CHURCH ST AP386 KITCHENER, ON  N2G 4L7 | **Colour /** Couleur RED | **Axles /** Essieux 3 | **Fuel Type /** Type de carburant DIESEL | **Empty Weight /** Poids à vide 8,943 | **Seats /** Sièges 0 |
| **Vehicle Owner R.I.N. /** Le propriétaire du véhicule N.I.C. 097189252 | **C.V.O.R. /** U.V.U. 156159694 | **Cab Card ID /** Certificat d'immatriculation 2168246 | **Office ID /** Bureau ID 819 | **Issue Date /** Date d'emission 25/11/2025 |

The vehicle described above has been proportionally registered between the province of Ontario and the jurisdictions shown below /
*Le véhicule décrit ci-dessus a été proportionnellement enregistré entre la province de l'Ontario et les provinces indiquées ci-dessous*

| Jur | RGW/Axles | Jur | RGW/Axles | Jur | RGW/Axles | Jur | RGW/Axles | Jur | RGW/Axles | Jur | RGW/Axles | Jur | RGW/Axles |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ON | 036287 kg | AB | 036287 kg | BC | 036287 kg | MB | 036287 kg | NB | 036287 kg | NL | 036287 kg | NS | 036287 kg |
| PE | 036287 kg | QC | 000005 axles | SK | 036287 kg | AL | 080000 lb | AR | 080000 lb | AZ | 080000 lb | CA | 080000 lb |
| CO | 080000 lb | CT | 080000 lb | DC | 080000 lb | DE | 080000 lb | FL | 080000 lb | GA | 080000 lb | IA | 080000 lb |
| ID | 080000 lb | IL | 080000 lb | IN | 080000 lb | KS | 080000 lb | KY | 080000 lb | LA | 080000 lb | MA | 080000 lb |
| MD | 080000 lb | ME | 080000 lb | MI | 080000 lb | MN | 080000 lb | MO | 080000 lb | MS | 080000 lb | MT | 080000 lb |
| NC | 080000 lb | ND | 080000 lb | NE | 080000 lb | NH | 080000 lb | NJ | 080000 lb | NM | 080000 lb | NV | 080000 lb |
| NY | 080000 lb | OH | 080000 lb | OK | 080000 lb | OR | 080000 lb | PA | 080000 lb | RI | 080000 lb | SC | 080000 lb |
| SD | 080000 lb | TN | 080000 lb | TX | 080000 lb | UT | 080000 lb | VA | 080000 lb | VT | 080000 lb | WA | 080000 lb |
| WI | 080000 lb | WV | 080000 lb | WY | 080000 lb | -- | ------ | -- | ------ | -- | ------ | -- | ------ |
| -- | ------ | -- | ------ | | | | | | | | | | |

This document cannot be used for vehicle transfer purposes.
*Ce document ne peut pas servir à des fins de transfert de*

The law requires that this permit be carried in the vehicle for which it was issued while the vehicle is being operated on a highway.
*La loi exige que ce certificat soit conservé dans le véhicule pour lequel il a été délivré lorsque ce véhicule circule sur la voie publique.*

This apportioned cab card:
- MUST BE CARRIED IN VEHICLE AT ALL TIMES
- IS NOT VALID AS PROOF OF VEHICLE OWNERSHIP
- IS NOT TRANSFERABLE



Cette carte de véhicule:
- DOIT DEMEURER EN TOUT TEMPS DANS LE VÉHICULE
- NE PEUT SERVIR DE PREUVE VALIDE DE PROPRIÉTÉ DU VÉHICULE
- N'EST PAS TRANSFÉRABLE

# EXHIBIT K

(Schedule of HHV for 2026)

**SCHEDULE 1 (Form 2290)**
(Rev. JUL 2025)
Department of the Treasury
Internal Revenue Service

## Schedule of Heavy Highway Vehicles

For the period July 1, 2025, through June 30, 2026
Complete and file both copies of Schedule 1. One copy will be stamped and returned to you for use as proof of payment when registering your vehicle(s) with a state.

OMB No. 1545-0143

**Type or Print**

Name: 2051782 Ontario Ltd JDW Intern

Employer identification number (EIN): 98-0507933

Address (number, street, and room or suite no.): 21 Ube Dr

City or town, state or province, country, and ZIP or foreign postal code: Sarnia, ON N7W 1B6 CA

Month of first use (see instructions): 2 0 2 5 0 7

### Part I — Vehicles You Are Reporting (enter VIN and category)

| # | VIN | | Category A through W (category W for suspended vehicles) |
|---|-----|---|---|
| 1 | 1 X K Y D P 9 X 0 E J 9 6 7 5 5 3 | 2308 | V |
| 2 | 1 X K Y D P 9 X 4 F J 9 7 2 1 8 8 | 2336 | V |
| 3 | 1 X K A D P 9 X 7 G J 9 8 4 2 1 1 | 2380 | V |
| 4 | 1 X K A D P 9 X 9 H J 9 8 7 2 3 9 | 2396 | V |
| 5 | 1 X K Y D P 9 X 2 J J 9 9 1 0 8 6 | 2438 | V |
| 6 | 1 X K Y D P 9 X 8 J J 9 9 1 0 8 9 | 2444 | V |
| 7 | 1 X K Y D P 9 X 6 J J 9 9 1 0 9 1 | 2450 | V |
| 8 | 1 X K Y D P 9 X 7 K J 9 9 8 0 3 5 | 2464 | V |
| 9 | 1 X K Y D P 9 X 9 K J 9 9 8 0 3 6 | 2466 | V |
| 10 | 1 X K Y D P 9 X 0 K J 9 9 8 0 3 7 | 2472 | V |
| 11 | 1 X K Y D P 9 X 2 K J 9 9 8 0 3 8 | 2474 | V |
| 12 | 1 X K Y D P 9 X 4 K J 9 9 8 0 3 9 | 2476 | V |
| 13 | 1 X K Y D P 9 X 0 K J 9 9 8 0 4 0 | 2478 | V |
| 14 | 1 X K Y D P 9 X 2 K J 9 9 8 0 4 1 | 2480 | V |
| 15 | 1 X K Y D P 9 X 4 K J 9 9 8 0 4 2 | 2482 | V |
| 16 | 1 X K Y D P 9 X 6 K J 9 9 8 0 4 3 | 2484 | V |
| 17 | 3 A K J H H D R 7 L S L S 2 8 7 9 | 2506 | V |
| 18 | 1 X K Y D P 9 X 4 L J 9 5 8 0 5 3 | 2512 | V |
| 19 | 1 X K Y D P 9 X 8 L J 9 5 8 8 5 5 | 2516 | V |
| 20 | 4 V 4 N C 9 E H 7 K N 2 1 1 1 4 2 | 2518 | V |
| 21 | 1 X K Y D P 9 X X L J 9 5 8 8 5 6 | 2534 | V |
| 22 | 1 X K Y D P 9 X 1 L J 9 5 8 8 5 7 | 2536 | V |
| 23 | 1 X K Y D P 9 X 5 K J 9 5 6 0 0 9 | 2538 | V |
| 24 | 1 X K Y D P 9 X 3 K J 9 5 6 0 1 1 | 2540 | V |

### Part II — Summary of Reported Vehicles

a Total number of reported vehicles ........ **a** 42

b Enter the total number of taxable vehicles on which the tax is suspended (category W) ...... **b**

c Total number of taxable vehicles. Subtract line b from line a .......... **c** 42

For Privacy Act and Paperwork Reduction Act Notice, see the separate instructions.  Cat. No. 11250O  Schedule 1 (Form 2290) (Rev. 7-2025)

## EXHIBIT L

(Defendant's 2026 Unified Carrier Registration ("UCR"), which identifies
Michigan as Defendant's base state for interstate operations.)



# 2026 UCR Registration is VALID!



Receipt # 000-0577-4907

*Registered on: 11/24/2025 11:14 EST*

*Generated: 11/24/2025 11:15 EST*

**Year:** 2026

**Paid:**

| Date | Bracket | UCR Fee | Conv. Fee | Total |
|---|---|---|---|---|
| 11/24/2025 | Bracket 4 [63 veh.] | $963.00 | $28.60 | $991.60 |

**Bracket:** 21 to 100 vehicles [63 vehicle(s)]

**USDOT #:** 1553948

**Classifications:** Motor Carrier

**Legal Name:** 2051782 ONTARIO LTD

**DBA:** JDW INTERNATIONAL

**Base State:** Michigan

**Principal:** 21 UBE DRIVE
SARNIA, ON N7W 1B6
CA

**Payor:** Victoria Diaconescu

*** Expires: 12/31/2026 ***